B1 (Official Form 1)(1/08)

| United States Bankruptcy Court<br>District of Colorado | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**TSR, LPD** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**26-1202692** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**1550 Larimer Street**<br>**# 313**<br>**Denver, CO**       ZIP Code **80202** | Street Address of Joint Debtor (No. and Street, City, and State):       ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Denver** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):       ZIP Code | Mailing Address of Joint Debtor (if different from street address):       ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

■ Chapter 7
☐ Chapter 9
☐ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(1/08) | Page 2

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **TSR, LPD** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) ☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). **X** _____ Signature of Attorney for Debtor(s)     (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

   ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

   ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(1/08)                                                                                                    Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **TSR, LPD** |

**Signatures**

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X  **/s/ J. Brent Garfield**
Signature of Attorney for Debtor(s)

**J. Brent Garfield**
Printed Name of Attorney for Debtor(s)

**J. Brent Garfield**
Firm Name

**5630 Ward Road**
**Arvada, CO 80002**

_____
Address

**Email: bgarfield@sonsio.com**
**303-825-4137  Fax: 303-825-4121**
Telephone Number

**July 20, 2009**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X  **/s/ Kristopher Chavez**
Signature of Authorized Individual

**Kristopher Chavez**
Printed Name of Authorized Individual

**CEO**
Title of Authorized Individual

**July 20, 2009**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## District of Colorado

In re **TSR, LPD** _____   Case No. _____

Debtor(s)   Chapter   **7**   _____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $144,244.00 | **2007: Yearly income from Corporation** |
| $16,255.47 | **2008: Yearly income from Corporation** |
| $0.00 | **2009: Yearly income from Corporation** |

**2. Income other than from employment or operation of business**

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*   List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ■

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None ■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **White Shark, INC**<br>**v**<br>**TSR, LPD**<br>**2008 CV9485** | **Collection of unsigned contract** | **District Court, City & County Of Denver**<br>**1437 Bannock Street**<br>**Denver, CO 80202** | **Judgment has not been entered. Court appearance scheduled for July 27, 2009** |

None ■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

3

### 5.  Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF<br>CREDITOR OR SELLER | DATE OF REPOSSESSION,<br>FORECLOSURE SALE,<br>TRANSFER OR RETURN | DESCRIPTION AND VALUE OF<br>PROPERTY |
| --- | --- | --- |

### 6.  Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF<br>ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CUSTODIAN | NAME AND LOCATION<br>OF COURT<br>CASE TITLE & NUMBER | DATE OF<br>ORDER | DESCRIPTION AND VALUE OF<br>PROPERTY |
| --- | --- | --- | --- |

### 7.  Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF<br>PERSON OR ORGANIZATION | RELATIONSHIP TO<br>DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND<br>VALUE OF GIFT |
| --- | --- | --- | --- |

### 8.  Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE<br>OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF<br>LOSS WAS COVERED IN WHOLE OR IN PART<br>BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9.  Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYOR IF OTHER<br>THAN DEBTOR | AMOUNT OF MONEY<br>OR DESCRIPTION AND VALUE<br>OF PROPERTY |
| --- | --- | --- |
| **J. Brent Garfield**<br>**5630 Ward Rd**<br>**Arvada, CO 80002** | **07/17/09** | **$1000** |

4

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYOR IF OTHER<br>THAN DEBTOR | AMOUNT OF MONEY<br>OR DESCRIPTION AND VALUE<br>OF PROPERTY |
|---|---|---|
| **In Charge Education Foundation, Inc.**<br>**2101 Park Center Drive**<br>**Suite 310**<br>**Orlando, FL 32835** | **07/17/09** | **$30** |

### 10. Other transfers

None ■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED<br>AND VALUE RECEIVED |
|---|---|---|

None ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER<br>DEVICE | DATE(S) OF<br>TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND<br>VALUE OF PROPERTY OR DEBTOR'S INTEREST<br>IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR<br>DIGITS OF ACCOUNT NUMBER,<br>AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE<br>OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None ■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK<br>OR OTHER DEPOSITORY | NAMES AND ADDRESSES<br>OF THOSE WITH ACCESS<br>TO BOX OR DEPOSITORY | DESCRIPTION<br>OF CONTENTS | DATE OF TRANSFER OR<br>SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
☐     List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
☐     If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
☐     If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☐     a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☐     b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☐     c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

6

#### 18 . Nature, location and name of business

None  
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| **Chavez Industries** | **9671** | **1550 Larimar Street # 313 Denver, CO 80202** | **Staffing Company** | **02/00** |
| **TSR Ventures** | **9671** | **1550 Larimar Street # 313 Denver, CO 80202** | **Staffing Company** | **07/09** |

None  
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

#### 19. Books, records and financial statements

None  
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                DATES SERVICES RENDERED  
**Sarah Veldhouse**                                              **Continually**  
**1550 Larimer Street**  
**# 313**  
**Denver, CO 80202**

None  
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                                ADDRESS                                DATES SERVICES RENDERED

None ■   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                   ADDRESS

None ■   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                              DATE ISSUED

### 20. Inventories

None ■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| | | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|
| DATE OF INVENTORY | INVENTORY SUPERVISOR | (Specify cost, market or other basis) |

None ■   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY |
|---|---|
| DATE OF INVENTORY | RECORDS |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ■   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| | | NATURE AND PERCENTAGE |
|---|---|---|
| NAME AND ADDRESS | TITLE | OF STOCK OWNERSHIP |

### 22 . Former partners, officers, directors and shareholders

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23 . Withdrawals from a partnership or distributions by a corporation

None ■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

8

**24. Tax Consolidation Group.**

None    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated
☐      group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement
       of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an
☐      employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct to the best of my knowledge, information and belief.

Date   **July 20, 2009**                    Signature   **/s/ Kristopher Chavez**
                                                        **Kristopher Chavez**
                                                        **CEO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Colorado

In re    **TSR, LPD** _____,    Case No. _____
                                    Debtor

Chapter _____ **7** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 5.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 629,489.62 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 9 | | | |
| Total Assets | | | 5.00 | | |
| Total Liabilities | | | | 629,489.62 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
### District of Colorado

In re    **TSR, LPD**                                      ,      Case No. _____

                                           Debtor        Chapter _____ **7** _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re  **TSR, LPD** _____,     Case No. _____

                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **0.00** | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re   **TSR, LPD**                                                            , Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo**<br>**3 - Checking Accounts** | - | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >                    0.00
(Total of this page)

__2__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **TSR, LPD** _____,   Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >            **0.00**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **TSR, LPD**                                                    Case No. _____
                                           Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 0.00 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re  **TSR, LPD**                                                                                      , Case No. _____
                                                                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

**0**  continuation sheets attached

| | Subtotal (Total of this page) | | |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **0.00** | **0.00** |

B6E (Official Form 6E) (12/07)

In re     **TSR, LPD**                                                    ,         Case No. _____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                              **0**        continuation sheets attached

B6F (Official Form 6F) (12/07)

In re **TSR, LPD** _____,   Case No. _____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxx734.1**<br><br>**Baute & Titus, LLP**<br>**777 South Figueroa Street**<br>**Suite 4900**<br>**Los Angeles, CA 90017** | | - | | | 04/09<br>**Attorney fees** | | | | **161,489.62** |
| Account No. **u/k**<br><br>**Nicholas & Betty Chavez**<br>**1381 South Lincoln Street**<br>**Denver, CO 80210** | | - | | | 04/09<br>**Personal loan** | | | | **468,000.00** |
| Account No. **u/k**<br><br>**White Shark, Inc**<br>**14955 Corlita St**<br>**Victorville, CA 92394** | | - | | | 04/09<br>**Collection of unsigned contract** | | | | **Unknown** |
| Account No. | | | | | | | | | |

**_0_**   continuation sheets attached

| | Subtotal (Total of this page) | **629,489.62** |
|---|---|---|
| | Total (Report on Summary of Schedules) | **629,489.62** |

B6G (Official Form 6G) (12/07)

In re    **TSR, LPD**_____,     Case No._____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|

0

B6H (Official Form 6H) (12/07)

In re    **TSR, LPD**                                                    ,         Case No. _____
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

0

continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Colorado

In re   **TSR, LPD**                                                                          Case No. _____

                                                      Debtor(s)                  Chapter    **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**11**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **July 20, 2009**                              Signature   **/s/ Kristopher Chavez**
                                                                   **Kristopher Chavez**
                                                                   **CEO**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

<u>**Local Bankruptcy Form 102.1, Statement**</u>

# United States Bankruptcy Court
## District of Colorado

In re   **TSR, LPD** _____   Case No. _____

_____   Chapter   **7** _____

Debtor(s)

### Attorney Fee Disclosure Statement

The undersigned as attorney for the debtor(s) herein makes the following statements pursuant to 11 U.S.C. § 329:

**1.**   The total fee to be charged in this matter (not including filing fees) is $  **1,000.00**  , of which $  **1,000.00**   has been paid leaving a balance of $  **0.00**   due.

**2.**   The source of the compensation so paid or promised is   **Debtor(s)**   .

**3.**   I have not shared or agreed to share such compensation with any person, other than the members or regular associates of my law firm except .

**4.**   The particulars of such sharing or agreement to share are __.

**5.**   I hereby apply for the award of the fees set forth herein.

Dated:   **July 20, 2009** _____

/s/ **J. Brent Garfield** _____
**J. Brent Garfield**
Signature of Attorney for Debtor(s)

# United States Bankruptcy Court
## District of Colorado

In re   **TSR, LPD** _____   Case No. _____
                                    Debtor(s)       Chapter   **7** _____

# VERIFICATION OF CREDITOR MATRIX

I, the CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **July 20, 2009** _____        **/s/ Kristopher Chavez** _____
                                                 **Kristopher Chavez/CEO**
                                                 Signer/Title

# United States Bankruptcy Court
## District of Colorado

In re    **TSR, LPD** _____     Case No. _____

                  Debtor(s)          Chapter    **7** _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __ **TSR, LPD** __ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**July 20, 2009** _____         **/s/ J. Brent Garfield**

Date                                 **J. Brent Garfield**

                                  Signature of Attorney or Litigant

                                  Counsel for    **TSR, LPD** _____

                                  **J. Brent Garfield**
                                  **5630 Ward Road**
                                  **Arvada, CO 80002**
                                  **303-825-4137 Fax:303-825-4121**
                                  **bgarfield@sonsio.com**

Certificate Number: 02910-CO-CC-007756137

# CERTIFICATE OF COUNSELING

I CERTIFY that on July 21, 2009 , at 7:02 o'clock PM EDT ,

Kristopher Chavez received from

InCharge Education Foundation, Inc. ,

an agency approved pursuant to 11 U.S.C. § 111 to provide credit counseling in the

District of Colorado , an individual [or group] briefing that complied

with the provisions of 11 U.S.C. §§ 109(h) and 111.

A debt repayment plan was not prepared . If a debt repayment plan was prepared, a copy of

the debt repayment plan is attached to this certificate.

This counseling session was conducted by internet .

Date: July 21, 2009

By      /s/Mireya Quebles

Name    Mireya Quebles

Title    Senior Counselor

* Individuals who wish to file a bankruptcy case under title 11 of the United States Bankruptcy Code are required to file with the United States Bankruptcy Court a completed certificate of counseling from the nonprofit budget and credit counseling agency that provided the individual the counseling services and a copy of the debt repayment plan, if any, developed through the credit counseling agency. *See* 11 U.S.C. §§ 109(h) and 521(b).

# Wells Fargo Combined Statement of Accounts

Primary account number:   **6988405368**   ■   May 1, 2009 - May 31, 2009   ■   Page 1 of 14



TSR   LTD
1550 LARIMER ST STE 313
DENVER CO 80202-1602

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**   (1-800-225-5935)
TTY: 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 5247
Denver, CO 80274

## Your Business and Wells Fargo

The Wells Fargo Business Insight Series offers information and tips to help you navigate the current business environment, develop sound strategies, and manage resources. Industry specialists and Wells Fargo customers share best practices and strategies on important topics such as credit management, financing, retirement planning, marketing, health care and more. Each short episode is filled with useful information, tips, and practical advice to help your business succeed. Go to wellsfargo.com/biz/education/insight to view topics and episodes.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

Business Online Banking ☐
Rewards for Business Check Card ☐
Online Statements ☐
Business Bill Pay ☐
Business Spending Report ☐
Overdraft Protection ☐

## Summary of accounts

### Deposit accounts

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Advantage Business Package Checking | 2 | 6988405368 | -8.00 | -8.00 |
| Advantage Business Package Checking | 3 | 6988405350 | 2,955.95 | 5,772.27 |
| Advantage Business Package Checking | 12 | 6988405525 | -5.00 | 0.00 |
| Advantage Business Package Checking | 13 | 6988405533 | -8.00 | -8.00 |
| **Total deposit accounts** | | | **$2,934.95** | **$5,756.27** |

Primary account number:  **6988405368**  ■ May 1, 2009 - May 31, 2009  ■ Page 2 of 14



# Advantage Business Package Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | -$8.00 |
| Deposits/Credits | 1,069.86 |
| Withdrawals/Debits | - 1,069.86 |
| **Ending balance on 5/31** | **-$8.00** |
| Average ledger balance this period | -$5.28 |

Account number:  **6988405368**

**TSR  LTD**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  102000076

For Wire Transfers use
Routing Number (RTN):  121000248

### Overdraft Protection
This account is not currently covered by Overdraft Protection. If you
would like more information regarding Overdraft Protection and
eligibility requirements please call the number listed at the top of
your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/4 | | Online Transfer Ref #Ibe7Zd2R2N From Business Checking Xxxxxx5350 on 05/02/09 | 600.00 | | |
| 5/4 | | Online Transfer Ref #Ibe7Zd6S5R to Business Checking Xxxxxx5525 on 05/04/09 | | 100.00 | |
| 5/4 | | Online Transfer Ref #Ibebwfpwrz to Business Checking Xxxxxx5533 on 05/04/09 | | 100.00 | |
| 5/4 | | Online Transfer Ref #Ibex9Qq8Lw to Complete Advantage(Rm) Xxxxxx4606 on 05/04/09 | | 100.00 | |
| 5/4 | | American Express Elec Remit 090502061235788 Kristopher Chavez | | 561.84 | -269.84 |
| 5/5 | | Overdraft Fee | | 35.00 | |
| 5/5 | | Online Transfer Ref #Ibeqhmvrhx From Business Checking Xxxxxx5525 on 05/05/09 | 95.00 | | |
| 5/5 | | Online Transfer Ref #Ibe279Crr9 From Business Checking Xxxxxx5533 on 05/05/09 | 92.00 | | |
| 5/5 | | Online Transfer Ref #Ibe7Zdc68W From Business Checking Xxxxxx6937 on 05/05/09 | 48.00 | | |
| 5/5 | | Online Transfer Ref #Ibe279Crtm From Business Market Rate Savings Xxxxxx5154 on 05/05/09 | 34.86 | | -34.98 |
| 5/6 | | Online Transfer Ref #Ibebwfyfwq From Business Checking Xxxxxx5350 on 05/06/09 | 200.00 | | 165.02 |
| 5/7 | | Online Transfer Ref #Ibex9R48Xh to Business Checking Xxxxxx5350 on 05/07/09 | | 165.02 | 0.00 |
| 5/29 | | Monthly Service Fee | | 8.00 | -8.00 |
| **Ending balance on 5/31** | | | | | **-8.00** |
| **Totals** | | | **$1,069.86** | **$1,069.86** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your
transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Primary account number:  **6988405368**  ■  May 1, 2009 - May 31, 2009  ■  Page 3 of 14



---

# Advantage Business Package Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $2,955.95 |
| Deposits/Credits | 142,945.88 |
| Withdrawals/Debits | - 140,129.56 |
| **Ending balance on 5/31** | **$5,772.27** |
| Average ledger balance this period | $7,827.39 |

Account number:  **6988405350**

TSR  LTD

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  102000076

For Wire Transfers use
Routing Number (RTN):  121000248

### Overdraft Protection
This account is not currently covered by Overdraft Protection.  If you
would like more information regarding Overdraft Protection and
eligibility requirements please call the number listed at the top of
your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/1 | | Bankcard ACH1 Mtot Dep 090430 518089580284735 Timeshare Transfer #3 | 4,473.00 | | |
| 5/1 | | Bankcard ACH1 Mtot Dep 090430 518089580178291 Timeshare Transfer | 3,495.00 | | |
| 5/1 | | Online Transfer Ref #Ibeqhrnf9PI to Business Checking Xxxxxx6937 on 05/01/09 | | 1,000.00 | 9,923.95 |
| 5/4 | | American Express Settlement 090502 1051287829 Timeshare Re1051287829 | 7,686.02 | | |
| 5/4 | | Wire Trans Svc Charge - Sequence: 090504033329 Srf# Fw63585124674086 Trn#090504033329 Rfb# | | 20.00 | |
| 5/4 | | WT Fed#07634 Bankatlantic /Ftr/Bnf=D and S Leads Srf# Fw63585124674086 Trn#090504033329 Rfb# | | 3,000.00 | |
| 5/4 | | Online Transfer Ref #Ibe27939Y9 to Business Checking Xxxxxx6937 on 05/02/09 | | 3,000.00 | |
| 5/4 | | Bankcard ACH1 Mtot Dep 090503 518089580178291 Timeshare Transfer | | 2,995.00 | |
| 5/4 | | Bankcard ACH1 Mtot Dep 090503 518089580284735 Timeshare Transfer #3 | | 2,900.00 | |
| 5/4 | | Bankcard ACH1 Mtot Dep 090501 518089580178291 Timeshare Transfer | | 2,745.00 | |
| 5/4 | | Bankcard ACH1 Mtot Dep 090501 518089580384766 Timeshare Transfer #5 | | 2,271.00 | |
| 5/4 | | Bankcard ACH1 Mtot Disc 090430 518089580384766 Timeshare Transfer #5 | | 1,865.18 | |
| 5/4 | | Online Transfer Ref #Ibe7Zd2R2N to Business Checking Xxxxxxx5368 on 05/02/09 | | 600.00 | |
| 5/4 | | Online Transfer Ref #Ibe7Zd8Kt6 to Complete Advantage(Rm) Xxxxxx4606 on 05/04/09 | | 500.00 | |
| 5/4 | | Online Transfer to Holcomb B Ref #Ibe54Br9Wk Complete Advantage(Rm) Commissions | | 449.25 | |
| 5/4 | | Bankcard ACH1 Mtot Disc 090430 518089580178291 Timeshare Transfer | | 164.98 | |
| 5/4 | | Bankcard ACH1 Mtot Disc 090430 518089580284735 Timeshare Transfer #3 | | 124.95 | |
| 5/4 | | Bankcard ACH1 Mtot Disc 090430 518089580178283 Timeshare Rescue #2 | | 50.00 | |

Primary account number:  **6988405368**  ■  May 1, 2009 - May 31, 2009  ■  Page 4 of 14



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 5/4 | | Discover Network Settlement 090501 601101438854299 Timeshare Rescue | | 7.59 | |
| 5/4 | | Ebay Inc. Rdp Paymen 090427 6520A5964A7 Tsr | | | |
| 5/4 | | Gateway Services * 4307383 Timeshare Rescue 5 | | 245.60 | |
| 5/4 | | Bankcard ACH8 Mtot Disc 090430 530961200000529 Timeshare Transfer | | 228.79 45.00 | |
| 5/4 | | Bankcard ACH8 Mtot Disc 090430 530961200000537 Timeshare Transfer | | 45.00 | -3,647.37 |
| 5/5 | | Overdraft Fee | | 35.00 | |
| 5/5 | | Overdraft Fee | | 35.00 | |
| 5/5 | | Overdraft Fee | | 35.00 | |
| 5/5 | | Overdraft Fee | | 35.00 | |
| 5/5 | | Overdraft Fee | | 35.00 | |
| 5/5 | | Overdraft Fee | | 35.00 | |
| 5/5 | | Overdraft Fee | | 35.00 | |
| 5/5 | | Overdraft Fee | | 35.00 | |
| 5/5 | | Overdraft Fee | | 35.00 | |
| 5/5 | | Overdraft Fee | | 35.00 | |
| 5/5 | | Bankcard ACH1 Mtot Dep 090504 518089580384766 Timeshare Transfer #5 | 2,347.00 | | |
| 5/5 | | Online Transfer Ref #Ibebwfv9Tw From Business Checking Xxxxxx6937 on 05/05/09 | 954.41 | | |
| 5/5 | | Online Transfer Ref #Ibe64Btwdl From Complete Advantage(Rtm) Xxxxxx4606 on 05/05/09 | 600.00 | | |
| 5/5 | | Check Crd Purchase 05/03 Dave & Busters #12 Denver CO 491986Xxxxxx2004 125940009637823 ?McC=5812 102000076DA90 | | 78.00 | |
| 5/5 | | Check Crd Purchase 05/04 Jing Greenwood Vil CO 491986Xxxxxx2004 125940012513169 ?McC=5812 102000076DA90 | | 29.50 | -203.46 |
| 5/6 | | Overdraft Fee | | 35.00 | |
| 5/6 | | Overdraft Fee | | 35.00 | |
| 5/6 | | Bankcard ACH1 Mtot Dep 090505 518089580178291 Timeshare Transfer | 4,995.00 | | |
| 5/6 | | Online Transfer Ref #Ibe7Zdgbj8 to Business Checking Xxxxxx6937 on 05/06/09 | | 2,000.00 | |
| 5/6 | | Discover Network Settlement 090505 601101438854299 Timeshare Rescue | | 1,600.00 | |
| 5/6 | | Online Transfer Ref #Ibebwfyfwq to Business Checking Xxxxxx5368 on 05/06/09 | | 200.00 | |
| 5/6 | | Check Crd Purchase 05/04 Rioja Denver CO 491986Xxxxxx2004 126940009480823 ?McC=5812 102000076DA90 | | 117.56 | |
| 5/6 | | Check Crd Purchase 05/04 Corridor 44 Denver CO 491986Xxxxxx2004 126940008971914 ?McC=5812 102000076DA90 | | 45.60 | |
| 5/6 | | Check Crd Purchase 05/05 Fast Pitch 888-3278025 FL 491986Xxxxxx2004 126940006740785 ?McC=8999 102000076DA01 | | 42.00 | |
| 5/6 | | Check Crd Purchase 05/04 Public Wrks Larimer KI Denver CO 491986Xxxxxx2004 126940006290517 ?McC=7523 102000076DA90 | | 2.75 | 713.63 |
| 5/7 | | Online Transfer Ref #Ibe7Zdkstf From Business Checking Xxxxxx6937 on 05/07/09 | 227.74 | | |
| 5/7 | | Online Transfer Ref #Ibex9R48Xh From Business Checking Xxxxxx5368 on 05/07/09 | 165.02 | | |
| 5/7 | 5040 | Cashed Check | | 977.13 | |
| 5/7 | | Online Transfer Ref #Ibe279Lfkc to Business Checking Xxxxxx6937 on 05/07/09 | | 50.00 | |
| 5/7 | | Check Crd Purchase 05/06 Petsmart Inc 1183 Castle Rock CO 491986Xxxxxx2004 127940011087316 ?McC=5995 102000076DA90 | | 37.17 | |

Primary account number:  **6988405368**  ■  May 1, 2009 - May 31, 2009  ■  Page 5 of 14



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 5/7 | | Check Crd Purchase 05/06 Castle Pines Postal Ce Castle Rock CO 491986Xxxxxx2004 127940009752783 ?McC=7399 102000076DA90 | | 4.95 | 37.14 |
| 5/8 | | Bankcard ACH1 Mtot Dep 090507 518089580384766 Timeshare Transfer #5 | 11,127.16 | | |
| 5/8 | | Online Transfer Ref #Ibebwg8Bhq From Business Checking Xxxxxx6937 on 05/08/09 | 500.00 | | |
| 5/8 | | Online Transfer Ref #IbemiImzlj to Business Checking Xxxxxx6937 on 05/08/09 | | 6,000.00 | |
| 5/8 | | Online Transfer Ref #Ibex9R5Pv8 to Business Checking Xxxxxx6937 on 05/08/09 | | 3,000.00 | |
| 5/8 | | Check Crd Purchase 05/07 Petsmart Inc 1183 Castle Rock CO 491986Xxxxxx2004 128940011107254 ?McC=5995 102000076DA90 | | 14.84 | 2,649.46 |
| 5/11 | | Bankcard ACH1 Mtot Dep 090508 518089580384766 Timeshare Transfer #5 | 2,700.00 | | |
| 5/11 | | Online Transfer Ref #Ibebwgdxhz to Mortgage Xxxxxx2613 on 05/11/09 | | 1,529.74 | |
| 5/11 | | Cashed Check | | 922.36 | |
| 5/11 | | Online Transfer Ref #Ibemilqy6B to Business Checking Xxxxxx6937 on 05/09/09 | | 700.00 | |
| 5/11 | | Cashed Check | | 699.32 | |
| 5/11 | | Online Transfer Ref #Ibex9Rgg2K to Business Checking Xxxxxx6937 on 05/11/09 | | 500.00 | |
| 5/11 | | ATM Withdrawal - 05/09 Mach ID Sba1017 8000 E Bellevievectra-Dtcgreenwood Vlgco 2004 | | 62.50 | |
| 5/11 | | Online Transfer Ref #Ibebwgbql4 to Business Checking Xxxxxx6937 on 05/10/09 | | 6.00 | |
| 5/11 | 5148 | Check | | 820.00 | |
| 5/11 | 5147 | Check | | 303.75 | |
| 5/11 | | Check Crd Purchase 05/08 Corporate Cash 425-498-3000 WA 491986Xxxxxx2004 131940006865987 ?McC=5969 | | 150.00 | |
| 5/11 | | Check Crd Purchase 05/09 Petsmart Inc 220 Littleton CO 491986Xxxxxx2004 130940015430660 ?McC=5995 102000076DA90 | | 117.53 | |
| 5/11 | | Check Crd Purchase 05/09 Total 4099 Shamrock Englewood CO 491986Xxxxxx2004 131940012034143 ?McC=5542 102000076DA90 | | 49.35 | |
| 5/11 | | Check Crd Purchase 05/09 Nordstrom #0034 Littleton CO 491986Xxxxxx2004 131940008554048 ?McC=5814 102000076DA90 | | 9.62 | |
| 5/11 | | Check Crd Purchase 05/08 Castle Pines Postal Ce Castle Rock CO 491986Xxxxxx2004 130940022483202 ?McC=7399 102000076DA90 | | 5.60 | |
| 5/11 | | Check Crd Purchase 05/09 Starbucks USA 00053900 Castle Rock CO 491986Xxxxxx2004 131940008946604 ?McC=5814 102000076DA90 | | 5.54 | -531.85 |
| 5/12 | | Check Reversal | 303.75 | | |
| 5/12 | | NSF Return Item Fee | | 35.00 | |
| 5/12 | | Overdraft Fee | | 35.00 | |
| 5/12 | | Overdraft Fee | | 35.00 | |
| 5/12 | | Overdraft Fee | | 35.00 | |
| 5/12 | | Overdraft Fee | | 35.00 | |
| 5/12 | | Overdraft Fee | | 35.00 | |
| 5/12 | | Overdraft Fee | | 35.00 | |
| 5/12 | | Check Crd Purchase 05/11 CO Secretary of State 303-8606973 CO 491986Xxxxxx2004 132940009689226 ?McC=9399 102000076DA01 | | 50.00 | -523.10 |
| 5/13 | | Overdraft Fee | | 35.00 | |
| 5/13 | | Bankcard ACH1 Mtot Dep 090512 518089580284735 Timeshare Transfer #3 | 3,990.00 | | |

Primary account number:  **6988405368**  ■ May 1, 2009 - May 31, 2009 ■ Page 6 of 14



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|------------------|--------------------|---------------------|
| 5/13 | 5149 | Check | | 1,269.00 | |
| 5/13 | 5147 | Check | | 303.75 | |
| 5/13 | | AT&T Payment 051209 545935082PAC Kristopher Chavez | | 166.58 | |
| 5/13 | | Check | | 56.17 | |
| 5/13 | 5091 | Check | | 36.20 | |
| 5/13 | 5136 | Check | | 33.00 | |
| 5/13 | 5070 | Check | | 21.00 | |
| 5/13 | 5087 | Check | | 12.00 | -6,445.80 |
| 5/14 | | Overdraft Fee | | 35.00 | |
| 5/14 | | Overdraft Fee | | 35.00 | |
| 5/14 | | Overdraft Fee | | 35.00 | |
| 5/14 | | Overdraft Fee | | 35.00 | |
| 5/14 | | Overdraft Fee | | 35.00 | |
| 5/14 | | Overdraft Fee | | 35.00 | |
| 5/14 | | Overdraft Fee | | 35.00 | |
| 5/14 | | Overdraft Fee | | 35.00 | |
| 5/14 | | Overdraft Fee | | 35.00 | |
| 5/14 | | Bankcard ACH1 Mtot Adj 090513 518089580178283 Timeshare Rescue #2 | 4,289.00 | | |
| 5/14 | | Deposit | 2,200.00 | | |
| 5/14 | | Check | | 36.20 | |
| 5/14 | 5124 | Check | | 14.70 | |
| 5/14 | 5125 | Check | | 11.85 | -334.55 |
| 5/15 | | Overdraft Fee | | 35.00 | |
| 5/15 | | Overdraft Fee | | 35.00 | |
| 5/15 | | Overdraft Fee | | 35.00 | |
| 5/15 | | Deposit | 40,053.04 | | |
| 5/15 | | Bankcard ACH1 Mtot Dep 090514 518089580384766 Timeshare Transfer #5 | 1,088.70 | | |
| 5/15 | | Bankcard ACH1 Mtot Dep 090514 518089580284735 Timeshare Transfer #3 | | 4,486.00 | |
| 5/15 | | Check Crd Purchase 05/14 Fedex 868894211533 800-4633339 TN 491986Xxxxxx2004 135940006137050 ?McC=4215 102000076DA01 | | 24.00 | 36,192.19 |
| 5/18 | | Bankcard ACH1 Mtot Dep 090517 518089580384766 Timeshare Transfer #5 | 9,231.37 | | |
| 5/18 | | American Express Settlement 090518 1051287779 Timeshare Re1051287779 | 8,632.93 | | |
| 5/18 | | American Express Settlement 090516 1051287779 Timeshare Re1051287779 | 2,689.74 | | |
| 5/18 | | Deposit | 2,673.00 | | |
| 5/18 | | Online Transfer Ref #Ibefsjqqdr to Business Checking Xxxxxx6937 on 05/18/09 | | 1,000.00 | |
| 5/18 | | Online Transfer Ref #Ibetdqnbvj to Business Checking Xxxxxx6937 on 05/17/09 | | 1,000.00 | |
| 5/18 | | Cashed Check | | 750.00 | |
| 5/18 | | Check Crd Purchase 05/15 American Ai 0017445475 Norwalk CT 491986Xxxxxx2004 137940013451624 ?McC=3001 102000076DA01 | | 507.19 | |
| 5/18 | | Check | | 466.00 | |
| 5/18 | | Check Crd Purchase 05/17 Jing Greenwood Vil CO 491986Xxxxxx2004 138940015912490 ?McC=5812 102000076DA90 | | 211.22 | |
| 5/18 | 5092 | Check | | 202.00 | |
| 5/18 | | POS Purchase - 05/17 Mach ID 000000 Costco Whse #00Costco Whslittleton CO 2004 ?McC=5300 102000076DA | | 100.00 | |
| 5/18 | | POS Purchase - 05/17 Mach ID 000000 Costco Whse #00Costco Whslittleton CO 2004 ?McC=5300 102000076DA | | 97.22 | |
| 5/18 | | Check Crd Purchase 05/16 Spirits N Things Granby CO 491986Xxxxxx2004 138940009806258 ?McC=5921 102000076DA90 | | 58.85 | |

Primary account number:  **6988405368**  ■  May 1, 2009 - May 31, 2009  ■  Page 7 of 14



---

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/18 | | Check Crd Purchase 05/17 City Market #0446 Granby CO 491986Xxxxxx2004 138940013071721 ?McC=5411 102000076DA90 | | 57.86 | |
| 5/18 | | Check Crd Purchase 05/16 Castle Pines C10008811 Castle Rock CO 491986Xxxxxx2004 138940006117666 ?McC=5542 102000076DA90 | | 45.23 | |
| 5/18 | | Check | | 41.20 | |
| 5/18 | | Check Crd Purchase 05/16 Barnes & Noble #2877 Golden CO 491986Xxxxxx2004 138940009169759 ?McC=5942 102000076DA90 | | 33.33 | |
| 5/18 | | Check Crd Purchase 05/15 Parkway Wine & Spirits Castle Rock CO 491986Xxxxxx2004 138940012861616 ?McC=5921 102000076DA90 | | 21.55 | |
| 5/18 | | Go Daddy Web Order 090516 1245606491 Chavez | | 14.97 | |
| 5/18 | | Check Crd Purchase 05/15 Happy Canyon Car Wash Castle Rock CO 491986Xxxxxx2004 137940021208665 ?McC=7542 102000076DA90 | | 10.00 | |
| 5/18 | | Check Crd Purchase 05/16 Starbucks USA 00053900 Castle Rock CO 491986Xxxxxx2004 138940008966102 ?McC=5814 102000076DA90 | | 8.65 | |
| 5/18 | | Check Crd Purchase 05/16 Happy Canyon Car Wash Castle Rock CO 491986Xxxxxx2004 137940013602241 ?McC=7542 102000076DA90 | | 8.25 | |
| 5/18 | | Check Crd Purchase 05/17 City Market #0446 Granby CO 491986Xxxxxx2004 138940013071720 ?McC=5411 102000076DA90 | | 6.91 | 54,778.80 |
| 5/19 | | Bankcard ACH1 Mtot Dep 090518 518089580384766 Timeshare Transfer #5 | 3,249.88 | | |
| 5/19 | | Bankcard ACH1 Mtot Dep 090518 518089580178291 Timeshare Transfer | 2,995.00 | | |
| 5/19 | | Bankcard ACH1 Mtot Dep 090518 518089580284735 Timeshare Transfer #3 | 300.00 | | |
| 5/19 | | Wire Trans Svc Charge - Sequence: 090519075221 Srf# Fw63585139410477 Trn#090519075221 Rfb# | | 20.00 | |
| 5/19 | | Online Transfer Ref #Ibe54D9Hxy to Complete Advantage(Rm) Xxxxxx4606 on 05/19/09 | | 30,000.00 | |
| 5/19 | | WT Fed#04731 Bankatlantic /Ftr/Bnf=D and S Leads Srf# Fw63585139410477 Trn#090519075221 Rfb# | | 3,000.00 | |
| 5/19 | | Online Transfer Ref #Ibe7Zfrrln to Complete Advantage(Rm) Xxxxxx4606 on 05/19/09 | | 3,000.00 | |
| 5/19 | | Online Transfer Ref #Ibex9Sb6Mx to Mortgage Xxxxxx2613 on 05/19/09 | | 1,529.74 | |
| 5/19 | | Cashed Check | | 1,000.00 | |
| 5/19 | | Discover Network Settlement 090516 601101438854299 Timeshare Rescue | | 1,000.00 | |
| 5/19 | | Check | | 4,800.00 | |
| 5/19 | | Check Crd Purchase 05/18 Castle Pines Postal Ce Castle Rock CO 491986Xxxxxx2004 139940009406726 ?McC=7399 102000076DA90 | | 210.00 | |
| 5/19 | | Check Crd Purchase 05/18 Wholefds Hlr 10142 Highlands Ran CO 491986Xxxxxx2004 139940012547938 ?McC=5411 102000076DA90 | | 72.77 | |
| 5/19 | | Check Crd Purchase 05/18 Pln*Priceline.Com Rntl 888-837-3774 OH 491986Xxxxxx2004 139940008391750 ?McC=8999 102000076DA01 | | 48.58 | |
| 5/19 | | Check Crd Purchase 05/18 Castle Pines Postal Ce Castle Rock CO 491986Xxxxxx2004 139940009406727 ?McC=7399 102000076DA90 | | 37.30 | |
| 5/19 | | Check Crd Purchase 05/18 Bubbles Liquor Mar Castle Rock CO 491986Xxxxxx2004 139940007954681 ?McC=5921 102000076DA90 | | 28.47 | |

Primary account number:  **6988405368**  ■  May 1, 2009 - May 31, 2009  ■  Page 8 of 14



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/19 | | Check Crd Purchase 05/18 King Soopers #0071 Castle Rock CO 491986Xxxxxx2004 139940008892270 ?McC=5411 102000076DA90 | | 18.28 | 16,558.54 |
| 5/20 | | Online Transfer Ref #Ibeqhph8CT From Complete Advantage(Rm) Xxxxxx4606 on 05/20/09 | 2,900.00 | | |
| 5/20 | | Withdrawal Made IN A Branch/Store | | 5,939.38 | |
| 5/20 | 5152 | Check | | 5,000.00 | |
| 5/20 | 5155 | Check | | 1,000.00 | |
| 5/20 | 5156 | Check | | 600.00 | |
| 5/20 | 5157 | Check | | 400.00 | |
| 5/20 | | Check Crd Purchase 05/18 Worldmark By Wyndham 425-498-3000 WA 491986Xxxxxx2004 140940009484837 ?McC=7012 102000076DA01 | | 281.97 | |
| 5/20 | | Check Crd Purchase 05/17 Denos Mountain Bistro Winter Park CO 491986Xxxxxx2004 140940009487467 ?McC=5812 102000076DA90 | | 112.25 | |
| 5/20 | 5158 | Check | | 80.00 | |
| 5/20 | | Check Crd Purchase 05/18 World Mark Reservation Redmond WA 491986Xxxxxx2004 140940009484838 ?McC=7012 102000076DA01 | | 70.00 | |
| 5/20 | | Check Crd Purchase 05/18 World Mark Reservation Redmond WA 491986Xxxxxx2004 140940009484839 ?McC=7012 102000076DA01 | | 70.00 | |
| 5/20 | 5131 | Check | | 31.10 | |
| 5/20 | | Check Crd Purchase 05/19 King Soopers #0071 Castle Rock CO 491986Xxxxxx2004 140940009050109 ?McC=5411 102000076DA90 | | 30.46 | |
| 5/20 | | Check Crd Purchase 05/19 Bubbles Liquor Mar Castle Rock CO 491986Xxxxxx2004 140940009063977 ?McC=5921 102000076DA90 | | 24.70 | 5,818.68 |
| 5/21 | | Bankcard ACH1 Mtot Dep 090520 518089580384766 Timeshare Transfer #5 | 1,897.15 | | |
| 5/21 | | Discover Network Settlement 090520 601101438854299 Timeshare Rescue | 400.99 | | |
| 5/21 | | Online Transfer Ref #Ibemlmyf5V to Business Checking Xxxxxx6937 on 05/21/09 | | 500.00 | |
| 5/21 | 5160 | Check | | 2,500.00 | |
| 5/21 | 5115 | Check | | 56.17 | |
| 5/21 | 5072 | Check | | 56.17 | |
| 5/21 | | Check | | 33.00 | |
| 5/21 | 5043 | Check | | 21.00 | |
| 5/21 | | Check | | 21.00 | |
| 5/21 | | Check Crd Purchase 05/20 Castle Pines Postal Ce Castle Rock CO 491986Xxxxxx2004 141940011779766 ?McC=7399 102000076DA90 | | 5.72 | 4,923.76 |
| 5/22 | | Bankcard ACH1 Mtot Dep 090521 518089580178291 Timeshare Transfer | 2,495.00 | | |
| 5/22 | | American Express Chgbck/Adj 090522 1051287779 Timeshare Re1051287779 | 1,242.00 | | |
| 5/22 | | Online Transfer Ref #Ibex9Snwkf to Business Checking Xxxxxx6937 on 05/22/09 | | 500.00 | |
| 5/22 | | POS Purchase - 05/21 Mach ID 000000 Costco Whse #00Costco Whslittleton CO 2004 ?McC=5300 102000076DA | | 186.03 | |
| 5/22 | | Check | | 36.90 | |
| 5/22 | | Check | | 36.20 | |
| 5/22 | | Check | | 36.20 | |
| 5/22 | | Check | | 36.20 | |
| 5/22 | | Check | | 36.20 | |
| 5/22 | | Check Crd Purchase 05/20 Shell Oil 57442466009 Castle Rock CO 491986Xxxxxx2004 142940006389516 ?McC=5542 102000076DA90 | | 32.05 | |
| 5/22 | 5099 | Check | | 21.00 | |

Primary account number:  **6988405368**  ■ May 1, 2009 - May 31, 2009  ■ Page 9 of 14



*Transaction history* (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/22 | 5120 | Check | | 19.81 | |
| 5/22 | | Check Crd Purchase 05/21 Fedex 751075210094078 800-4633339 TN 491986Xxxxxx2004 142940006107285 ?McC=4215 102000076DA01 | | 17.27 | |
| 5/22 | | Check | | 15.00 | |
| 5/22 | 5114 | Check | | 13.11 | |
| 5/22 | 5101 | Check | | 11.85 | |
| 5/22 | | Check Crd Purchase 05/20 Denny's Inc Denver CO 491986Xxxxxx2004 142940009337080 ?McC=5814 102000076DA90 | | 10.49 | |
| 5/22 | 5051 | Check | | 10.00 | |
| 5/22 | 5112 | Check | | 10.00 | |
| 5/22 | | Check Crd Purchase 05/20 Starbucks USA 00053900 Castle Rock CO 491986Xxxxxx2004 142940006139621 ?McC=5814 102000076DA90 | | 8.06 | |
| 5/22 | | Check Crd Purchase 05/21 Tidal Wash Castle Rock CO 491986Xxxxxx2004 142940013169127 ?McC=7542 102000076DA90 | | 4.13 | |
| 5/22 | | Check Crd Purchase 05/21 Fedex 070040428322 800-4633339 TN 491986Xxxxxx2004 142940006107286 ?McC=4215 102000076DA01 | | 4.04 | |
| 5/22 | | Check | | 0.75 | 141.47 |
| 5/26 | | Overdraft Fee | | 35.00 | |
| 5/26 | | Overdraft Fee | | 35.00 | |
| 5/26 | | Overdraft Fee | | 35.00 | |
| 5/26 | | Overdraft Fee | | 35.00 | |
| 5/26 | | Overdraft Fee | | 35.00 | |
| 5/26 | | Overdraft Fee | | 35.00 | |
| 5/26 | | Overdraft Fee | | 35.00 | |
| 5/26 | | Overdraft Fee | | 35.00 | |
| 5/26 | | Overdraft Fee | | 35.00 | |
| 5/26 | | Deposit | 2,673.00 | | |
| 5/26 | | Bankcard ACH1 Mtot Dep 090522 518089580384766 Timeshare Transfer #5 | 2,376.23 | | |
| 5/26 | | American Express Settlement 090525 1051287779 Timeshare Re1051287779 | 2,099.00 | | |
| 5/26 | | Bankcard ACH1 Mtot Dep 090525 518089580384766 Timeshare Transfer #5 | 142.50 | | |
| 5/26 | | Check Crd Pur Rtrn 05/22 Starbucks USA 00053900 Castle Rock CO 491986Xxxxxx2004 146940006956386 ?McC=5814 102000076DA90 | 4.25 | | |
| 5/26 | | Discover Network Settlement 090522 601101438854299 Timeshare Rescue | | 1,734.00 | |
| 5/26 | | Cashed Check | | 972.95 | |
| 5/26 | | Cashed Check | | 561.96 | |
| 5/26 | | Bankcard ACH1 Mtot Dep 090524 518089580384766 Timeshare Transfer #5 | | 324.52 | |
| 5/26 | | Online Transfer Ref #Ibebwhpczn to Business Checking Xxxxxx6937 on 05/22/09 | | 300.00 | |
| 5/26 | | Cashed Check | | 150.00 | |
| 5/26 | | ATM Withdrawal - 05/22 Mach ID Wcow4099 *Store #4099 Bank of Amenglewood CO 2004 | | 102.00 | |
| 5/26 | | Check Crd Purchase 05/22 Lowes #02274* Castle Rock CO 491986Xxxxxx2004 144940009834891 ?McC=5200 102000076DA90 | | 756.77 | |
| 5/26 | | Check Crd Purchase 05/22 Jing Greenwood Vil CO 491986Xxxxxx2004 144940011584661 ?McC=5812 102000076DA90 | | 140.00 | |
| 5/26 | | Check Crd Purchase 05/22 King Soopers #0071 Castle Rock CO 491986Xxxxxx2004 144940021542181 ?McC=5411 102000076DA90 | | 105.95 | |
| 5/26 | 5113 | Check | | 56.17 | |

Primary account number:   **6988405368**   ▪ May 1, 2009 - May 31, 2009 ▪ Page 10 of 14



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|--------------------|---------------------|
| 5/26 | 5100 | Check | | 56.17 | |
| 5/26 | | Check | | 53.01 | |
| 5/26 | 5108 | Check | | 36.00 | |
| 5/26 | 5129 | Check | | 36.00 | |
| 5/26 | 5069 | Check | | 33.00 | |
| 5/26 | 5075 | Check | | 33.00 | |
| 5/26 | 5048 | Check | | 33.00 | |
| 5/26 | 5137 | Check | | 21.55 | |
| 5/26 | 5079 | Check | | 19.25 | |
| 5/26 | 5121 | Check | | 18.50 | |
| 5/26 | | Check | | 16.00 | |
| 5/26 | | Check Crd Purchase 05/22 Castle Pines Postal Ce Castle Rock CO 491986Xxxxxx2004 144940021676033 ?McC=7399 102000076DA90 | | 13.36 | |
| 5/26 | | Check Crd Purchase 05/22 Castle Pines C10008811 Castle Rock CO 491986Xxxxxx2004 145940005758233 ?McC=5542 102000076DA90 | | 11.17 | |
| 5/26 | 5109 | Check | | 10.00 | |
| 5/26 | 5080 | Check | | 10.00 | |
| 5/26 | 5074 | Check | | 8.00 | |
| 5/26 | | Check Crd Purchase 05/22 Happy Canyon Car Wash Castle Rock CO 491986Xxxxxx2004 144940023887990 ?McC=7542 102000076DA90 | | 4.80 | |
| 5/26 | | Check Crd Purchase 05/22 Starbucks USA 00053900 Castle Rock CO 491986Xxxxxx2004 144940009476409 ?McC=5814 102000076DA90 | | 4.25 | |
| 5/26 | | Check Crd Purchase 05/22 Starbucks USA 00053900 Castle Rock CO 491986Xxxxxx2004 145940013623523 ?McC=5814 102000076DA90 | | 4.25 | |
| 5/26 | 5054 | Check | | 2.00 | 1,493.82 |
| 5/27 | | Bankcard ACH1 Mtot Dep 090526 518089580284735 Timeshare Transfer #3 | 3,990.00 | | |
| 5/27 | | Online Transfer Ref #Ibemlng5Qq to Business Checking Xxxxxx6937 on 05/27/09 | | 1,000.00 | |
| 5/27 | | Check | | 1,455.50 | |
| 5/27 | | Check | | 1,000.00 | |
| 5/27 | | Check Crd Purchase 05/26 King Soopers #0071 Castle Rock CO 491986Xxxxxx2004 147940008825059 ?McC=5411 102000076DA90 | | 27.34 | |
| 5/27 | 5130 | Check | | 18.55 | |
| 5/27 | | Check Crd Purchase 05/26 Bubbles Liquor Mar Castle Rock CO 491986Xxxxxx2004 147940008878500 ?McC=5921 102000076DA90 | | 17.18 | |
| 5/27 | 5049 | Check | | 10.00 | 1,955.25 |
| 5/28 | | Bankcard ACH1 Mtot Dep 090527 518089580284735 Timeshare Transfer #3 | 4,486.00 | | |
| 5/28 | | Check | | 1,334.72 | |
| 5/28 | | Check | | 425.00 | |
| 5/28 | 5173 | Check | | 400.00 | |
| 5/28 | 5154 | Check | | 300.00 | |
| 5/28 | | Check | | 121.00 | |
| 5/28 | 5053 | Check | | 46.55 | |
| 5/28 | 5052 | Check | | 45.55 | |
| 5/28 | 5116 | Check | | 45.55 | |
| 5/28 | 5123 | Check | | 25.00 | |
| 5/28 | 5106 | Check | | 25.00 | |
| 5/28 | 5057 | Check | | 25.00 | |
| 5/28 | 5122 | Check | | 20.55 | |
| 5/28 | 5107 | Check | | 20.55 | |
| 5/28 | 5056 | Check | | 19.55 | |

Primary account number:   6988405368   ■ May 1, 2009 - May 31, 2009 ■ Page 11 of 14



WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|---------------------|---------------------|
| 5/28 | | Check Crd Purchase 05/26 Starbucks USA 00053900 Castle Rock CO 491986Xxxxxx2004 148940006302168 ?McC=5814 102000076DA90 | | 6.56 | |
| 5/28 | | Check Crd Purchase 05/26 Starbucks USA 00002535 Denver CO 491986Xxxxxx2004 148940006270636 ?McC=5814 102000076DA90 | | 5.13 | |
| 5/28 | 5076 | Check | | | |
| 5/29 | | Online Transfer Ref #Ibetdrmy2D From Complete Advantage(Rm) Xxxxxx4606 on 05/29/09 | 5,000.00 | 3.00 | 3,572.54 |
| 5/29 | | Online Transfer Ref #Ibetdrmyfy to Business Checking Xxxxxx6937 on 05/29/09 | | 647.00 | |
| 5/29 | | ATM Withdrawal - 05/28 Mach ID Fc1L1723 6000 South Termatlanta Alatlanta GA 2004 | | 100.00 | |
| 5/29 | | Check Crd Purchase 05/29 Comcast Cable Comm 800-Comcast CO 491986Xxxxxx2004 149940011338700 ?McC=4899 102000076DA01 | | 520.95 | |
| 5/29 | | Check | | | |
| 5/29 | | Check Crd Purchase 05/27 Frontierair 4222163065 Farefamilies OK 491986Xxxxxx2004 149940009803031 ?McC=3132 102000076DA01 | | 514.44 279.20 | |
| 5/29 | | Check Crd Purchase 05/28 Mikuni Colorado Lonetree CO 491986Xxxxxx2004 149940007005957 ?McC=5812 102000076DA90 | | 252.60 | |
| 5/29 | | Check Crd Purchase 05/27 Godaddy.Com 480-5058855 AZ 491986Xxxxxx2004 149940008591283 ?McC=4816 102000076DA01 | | 223.08 | |
| 5/29 | 5160 | Check | | 50.00 | |
| 5/29 | | Check | | 36.20 | |
| 5/29 | | Check | | 36.20 | |
| 5/29 | | Check | | 36.20 | |
| 5/29 | | Check | | 36.20 | |
| 5/29 | 5089 | Check | | 36.20 | |
| 5/29 | 5126 | Check | | 16.00 | |
| Ending balance on 5/31 | | | | 16.00 | 5,772.27 |
| Totals | | | | | 5,772.27 |
| | | | $142,945.88 | $140,129.56 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| | 5/28 | 1,334.72 | | 5/22 | 36.20 | | 5/22 | 15.00 |
| | 5/11 | 922.36 | | 5/19 | 1,000.00 | | 5/26 | 972.95 |
| | 5/27 | 1,455.50 | | 5/21 | 21.00 | | 5/18 | 41.20 |
| | 5/28 | 425.00 | | 5/22 | 36.20 | | 5/26 | 561.96 |
| | 5/27 | 1,000.00 | | 5/18 | 466.00 | | 5/26 | 150.00 |
| | 5/11 | 699.32 | | 5/22 | 36.20 | | 5/22 | 0.75 |
| | 5/29 | 514.44 | | 5/29 | 36.20 | | 5/26 | 53.01 |
| | 5/13 | 56.17 | | 5/19 | 4,800.00 | | 5/26 | 16.00 |
| | 5/22 | 36.90 | | 5/29 | 36.20 | 5040 | 5/7 | 977.13 |
| | 5/28 | 121.00 | | 5/29 | 36.20 | 5043 * | 5/21 | 21.00 |
| | 5/21 | 33.00 | | 5/29 | 36.20 | 5048 * | 5/26 | 33.00 |
| | 5/22 | 36.20 | | 5/14 | 36.20 | 5049 | 5/27 | 10.00 |
| | 5/18 | 750.00 | | 5/29 | 36.20 | 5051 * | 5/22 | 10.00 |

Primary account number:  **6988405368**  ■  May 1, 2009 - May 31, 2009  ■  Page 12 of 14



## Summary of checks written  (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 5052 | 5/28 | 45.55 | 5100 | 5/26 | 56.17 | 5129 * | 5/26 | 36.00 |
| 5053 | 5/28 | 46.55 | 5101 | 5/22 | 11.85 | 5130 | 5/27 | 18.55 |
| 5054 | 5/26 | 2.00 | 5106 * | 5/28 | 25.00 | 5131 | 5/20 | 31.10 |
| 5056 * | 5/28 | 19.55 | 5107 | 5/28 | 20.55 | 5136 * | 5/13 | 33.00 |
| 5057 | 5/28 | 25.00 | 5108 | 5/26 | 36.00 | 5137 | 5/26 | 21.55 |
| 5069 * | 5/26 | 33.00 | 5109 | 5/26 | 10.00 | 5147 * | 5/13 | 303.75 |
| 5070 | 5/13 | 21.00 | 5112 * | 5/22 | 10.00 | 5147 | 5/11 | 303.75 |
| 5072 * | 5/21 | 56.17 | 5113 | 5/26 | 56.17 | 5148 | 5/11 | 820.00 |
| 5074 * | 5/26 | 8.00 | 5114 | 5/22 | 13.11 | 5149 | 5/13 | 1,269.00 |
| 5075 | 5/26 | 33.00 | 5115 | 5/21 | 56.17 | 5152 * | 5/20 | 5,000.00 |
| 5076 | 5/28 | 3.00 | 5116 | 5/28 | 45.55 | 5154 * | 5/28 | 300.00 |
| 5079 * | 5/26 | 19.25 | 5120 * | 5/22 | 19.81 | 5155 | 5/20 | 1,000.00 |
| 5080 | 5/26 | 10.00 | 5121 | 5/26 | 18.50 | 5156 | 5/20 | 600.00 |
| 5087 * | 5/13 | 12.00 | 5122 | 5/28 | 20.55 | 5157 | 5/20 | 400.00 |
| 5089 * | 5/29 | 16.00 | 5123 | 5/28 | 25.00 | 5158 | 5/20 | 80.00 |
| 5091 * | 5/13 | 36.20 | 5124 | 5/14 | 14.70 | 5160 * | 5/21 | 2,500.00 |
| 5092 | 5/18 | 202.00 | 5125 | 5/14 | 11.85 | 5160 | 5/29 | 50.00 |
| 5099 * | 5/22 | 21.00 | 5126 | 5/29 | 16.00 | 5173 * | 5/28 | 400.00 |

*  Gap in check sequence

## Items returned unpaid

| Date | Description | Amount |
|---|---|---|
| 5/12 | Check No. 5147  Reference # 0001000000383742133 | 303.75 |

# Advantage Business Package Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | -$5.00 |
| Deposits/Credits | 100.00 |
| Withdrawals/Debits | - 95.00 |
| **Closing balance on 5/8** | **$0.00** |
| Average ledger balance this period | -$29.91 |

Account number:  **6988405525**

**TSR  LTD**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  102000076

For Wire Transfers use
Routing Number (RTN):  121000248

### Overdraft Protection
This account is not currently covered by Overdraft Protection.  If you
would like more information regarding Overdraft Protection and
eligibility requirements please call the number listed at the top of
your statement or visit your Wells Fargo branch.

Primary account number:   **6988405368**   ■   May 1, 2009 - May 31, 2009   ■   Page 13 of 14



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|----------|--------|
| 5/4 | | Online Transfer Ref #Ibe7Zd6S5R From Business Checking Xxxxxx5368 on 05/04/09 | 100.00 | | 95.00 |
| 5/5 | | Online Transfer Ref #Ibeqhmvrhx to Business Checking Xxxxxx5368 on 05/05/09 | | 95.00 | 0.00 |
| 5/8 | | Payoff Debit, Interest Without Fee | | | 0.00 |
| Ending balance on 5/31 | | | | | 0.00 |
| Totals | | | **$100.00** | **$95.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Advantage Business Package Checking

### Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | -$8.00 |
| Deposits/Credits | 100.00 |
| Withdrawals/Debits | - 100.00 |
| **Ending balance on 5/31** | **-$8.00** |
| | |
| Average ledger balance this period | $2.19 |

Account number:   **6988405533**

TSR LTD

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 102000076

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|----------|--------|
| 5/4 | | Online Transfer Ref #Ibebwfpwrz From Business Checking Xxxxxx5368 on 05/04/09 | 100.00 | | 92.00 |
| 5/5 | | Online Transfer Ref #Ibe279Crr9 to Business Checking Xxxxxx5368 on 05/05/09 | | 92.00 | 0.00 |
| 5/29 | | Monthly Service Fee | | 8.00 | -8.00 |
| Ending balance on 5/31 | | | | | -8.00 |
| Totals | | | **$100.00** | **$100.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Primary account number:   **6988405368**   ■ May 1, 2009 - May 31, 2009   ■ Page 14 of 14



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

© 2008 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.

# Wells Fargo Combined Statement of Accounts



Primary account number:   **6988405368**   ■ April 1, 2009 - April 30, 2009   ■ Page 1 of 7

TSR   LTD
1550 LARIMER ST STE 313
DENVER CO 80202-1602

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**   (1-800-225-5935)
*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (163)
P.O. Box 5247
Denver, CO 80274

## Your Business and Wells Fargo

Welcome to your new Wells Fargo business statement. We've updated your statement to a new easier-to-read format to help you easily locate information that is important to you. Your new statement includes: enhanced reader-friendly layout, addition of new sections that allow key account information to be quickly reviewed and transaction information that is now presented in chronological order. For details, visit wellsfargo.com/bizstatement. If you have questions about your new statement, contact your banker or call the National Business Banking Center at 1-800-CALL-WELLS. Our phone bankers are available to assist you 24 hours a day, 7 days a week.

### Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

Business Online Banking ☐
Rewards for Business Check Card ☐
Online Statements ☐
Business Bill Pay ☐
Business Spending Report ☐
Overdraft Protection ☐

## Summary of accounts

### Deposit accounts

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Advantage Business Package Checking | 2 | 6988405368 | 4,840.93 | -8.00 |
| Advantage Business Package Checking | 2 | 6988405350 | 4,281.76 | 2,955.95 |
| Advantage Business Package Checking | 5 | 6988405525 | -310.11 | -5.00 |
| Advantage Business Package Checking | 6 | 6988405533 | 0.00 | -8.00 |
| **Total deposit accounts** | | | **$8,812.58** | **$2,934.95** |

(163) lns =2
Sheet Seq = 0048482
Sheet 00001 of 00007

Primary account number:  **6988405368**   ■   April 1, 2009 - April 30, 2009   ■   Page 2 of 7



## Advantage Business Package Checking

### Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $4,840.93 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 4,848.93 |
| **Ending balance on 4/30** | **-$8.00** |
| Average ledger balance this period | $3,055.31 |

Account number:  **6988405368**

TSR  LTD

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  102000076

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you
would like more information regarding Overdraft Protection and
eligibility requirements please call the number listed at the top of
your statement or visit your Wells Fargo branch.

### Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/2 | | Withdrawal Made IN A Branch/Store | | 500.00 | 4,340.93 |
| 4/22 | | Transfer to DDA # 00000375253963 9 | | 4,340.93 | 0.00 |
| 4/30 | | Monthly Service Fee | | 8.00 | -8.00 |
| **Ending balance on 4/30** | | | | | **-8.00** |
| **Totals** | | | **$0.00** | **$4,848.93** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your
transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Advantage Business Package Checking

### Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $4,281.76 |
| Deposits/Credits | 63,629.47 |
| Withdrawals/Debits | - 64,955.28 |
| **Ending balance on 4/30** | **$2,955.95** |
| Average ledger balance this period | $2,466.15 |

Account number:  **6988405350**

TSR  LTD

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  102000076

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you
would like more information regarding Overdraft Protection and
eligibility requirements please call the number listed at the top of
your statement or visit your Wells Fargo branch.

Primary account number:  **6988405368**   ■   April 1, 2009 – April 30, 2009   ■   Page 3 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/1 | 5022 | Cashed Check | | | |
| 4/1 | | Cashed Check | | 1,000.00 | |
| 4/1 | 9999 | Check | | 795.67 | |
| 4/1 | | Check | | 617.19 | |
| 4/2 | | Gateway Services * 4120728 Timeshare Rescue 5 | | 233.67 | 1,635.23 |
| 4/6 | | WT to090403B4940500 The Toronto Domi /Org=John Truscott Srf# to090403B4940500 Tm/#090406013882 Rfb# | 8,635.00 | 181.14 | 1,454.09 |
| 4/6 | | Bankcard ACH1 Mtot Dep 090405 51808958038 4766 Timeshare Transfer | 0.97 | | |
| 4/6 | | Wire Trans Svc Charge - Sequence: 090406013882 Srf# to090403B4940500 Tm/#090406013882 Rfb# | | 10.00 | 10,080.06 |
| 4/7 | | Bankcard ACH1 Mtot Dep 090406 51808958038 4766 Timeshare Transfer | 633.65 | | |
| 4/7 | | Discover Network Settlement 090406 601101438854299 Timeshare Rescue | 350.00 | | 11,063.71 |
| 4/8 | | Bank Originated Debit | | 3,832.55 | |
| 4/8 | | Bankcard ACH1 Mtot Dep 090407 518089580178291 Timeshare Rescue | 2,535.00 | | |
| 4/8 | | Online Dep Detail & Images | | | |
| 4/9 | | Bankcard ACH1 Mtot Dep 090408 518089580178291 Timeshare Rescue | 2,500.00 | 3.00 | 9,763.16 |
| 4/9 | | Withdrawal Made IN A Branch/Store | | | |
| 4/9 | | Withdrawal Made IN A Branch/Store | | 6,318.87 | |
| 4/10 | | Online Transfer Ref #Ibeqhk979M From Business Checking Xxxxxx4325 on 04/10/09 | 640.00 | 4,500.00 | 1,444.29 |
| | | | | | 2,084.29 |
| 4/13 | | Bankcard ACH1 Mtot Dep 090412 518089580178291 Timeshare Rescue | | 3,684.00 | |
| 4/13 | | Cashed Check | | 1,203.87 | |
| 4/13 | | Online Transfer Ref #Ibex9Nf763 to Business Checking Xxxxxx5525 on 04/13/09 | | 10.00 | |
| 4/13 | | Online Transfer Ref #Ibex9Nf764 to Business Checking Xxxxxx4325 on 04/13/09 | | 10.00 | |
| 4/13 | | Online Transfer Ref #Ibebwcdw8T to Business Checking Xxxxxx5533 on 04/13/09 | | 10.00 | |
| 4/13 | | Online Transfer Ref #Ibe548Ddvx to Checking Xxxxxx4606 on 04/13/09 | | 5.00 | -2,838.58 |
| 4/14 | | NSF Return Item Fee | | 35.00 | |
| 4/14 | | Merchant Services Transaction Reversal | 3,684.00 | | |
| 4/14 | | Cashed Check | | 764.21 | |
| 4/14 | | Bankcard ACH8 Btot Adj 090413 530961200000529 Timeshare Rescue 1 | | 45.00 | |
| 4/14 | | Bankcard ACH8 Btot Adj 090413 530961200000537 Timeshare Rescue 2 | | 45.00 | -43.79 |
| 4/15 | | Overdraft Fee | | 35.00 | |
| 4/15 | | Bankcard ACH1 Mtot Dep 090414 518089580178291 Timeshare Rescue | 2,000.00 | | 1,921.21 |
| 4/16 | | Bankcard ACH1 Mtot Adj 090415 518089580178283 Timeshare Rescue #2 | | 2,000.00 | |
| 4/16 | | Withdrawal Made IN A Branch/Store | | 500.00 | -578.79 |
| 4/17 | | Overdraft Fee | | 35.00 | |
| 4/17 | | Overdraft Fee | | 35.00 | |
| 4/17 | | Bankcard ACH1 Mtot Dep 090416 518089580384766 Timeshare Transfer | 7,634.20 | | |
| 4/17 | | Bankcard ACH1 Mtot Dep 090416 518089580178291 Timeshare Rescue | 5,036.69 | | |
| 4/17 | | Withdrawal Made IN A Branch/Store | | 6,244.00 | |
| 4/17 | | Online Transfer Ref #Ibemljh7Vz to Checking Xxxxxx4606 on 04/17/09 | | 30.00 | |
| 4/17 | | Online Transfer Ref #Ibemljh7T3 to Business Checking Xxxxxx4325 on 04/17/09 | | 27.00 | |
| 4/17 | | AT&T Payment 041509 545935082PAC Kristopher Chavez | | 362.07 | 5,359.03 |

Primary account number:   **6988405368**   ▪   April 1, 2009 - April 30, 2009   ▪   Page 4 of 7



## Transaction history  *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/20 | | American Express Settlement 090420 1051287829 Timeshare Re1051287829 | 1,212.83 | | 6,571.86 |
| 4/22 | | Deposit | 82.00 | | |
| 4/22 | | Transfer to DDA # 000003752539639 | | 5,647.32 | |
| 4/22 | | Online Transfer Ref #Ibex9Pgyrm to Business Checking Maid Service | | 240.00 | |
| 4/22 | | Ebay Inc. Payments 090420 6491A9053A7 Tsr | | 878.10 | |
| 4/22 | | Ebay Inc. Payments 090421 6494A9500A7 Tsr | | 245.50 | -357.06 |
| 4/23 | | Overdraft Fee | | 35.00 | |
| 4/23 | | Bankcard ACH1 Mtot Dep 090422 518089580384766 Timeshare Transfer #5 | 904.40 | | |
| 4/23 | | Online Transfer Ref #Ibe549Htnd From Business Checking Xxxxxx6937 on 04/23/09 | 700.00 | | |
| 4/23 | | Withdrawal Made In A Branch/Store | | 500.00 | |
| 4/23 | | Xcel Energy-PSCO Xcelenergy 32078586 Tsr, Lpd | | 677.87 | |
| 4/23 | | Intermountain Ru Speedpay-I 090423 0027777801 Kristopher Chavez | | 502.95 | |
| 4/23 | | Intermountain Ru Speedpay-I 090423 0027777801 Kristopher Chavez | | 163.00 | -631.48 |
| 4/24 | | Overdraft Fee | | 35.00 | |
| 4/24 | | Overdraft Fee | | 35.00 | |
| 4/24 | | Bankcard ACH1 Mtot Dep 090423 518089580384766 Timeshare Transfer #5 | 4,794.55 | | |
| 4/24 | | Bankcard ACH1 Mtot Dep 090423 518089580178291 Timeshare Transfer | 3,684.00 | | |
| 4/24 | | Wire Trans Svc Charge - Sequence: 090424052960 Srf# Fw6358511409436 Trn#090042052960 Rfb# | | 20.00 | |
| 4/24 | | Wire Trans Svc Charge - Sequence: 090424053179 Srf# Fw6358511468536 Trn#090042053179 Rfb# | | 20.00 | |
| 4/24 | | WT Fed#07052 Bankatlantic /Ftr/Bnf=D and S Leads Srf# Fw6358511409436 Trn#090042052960 Rfb# | | 3,000.00 | |
| 4/24 | | Withdrawal Made IN A Branch/Store | | 1,000.00 | |
| 4/24 | | Cashed Check | | 935.97 | |
| 4/24 | | WT Fed#07128 Etrade Bank /Ftr/Bnf=Kristopher Chavez Srf# Fw6358511468536 Trn#090024053179 Rfb# | | 900.00 | |
| 4/24 | | Cashed Check | | 668.56 | |
| 4/24 | | Cashed Check | | 389.17 | 843.37 |
| 4/27 | | Deposit | 1,276.00 | | |
| 4/27 | | American Express Settlement 090427 1051287829 Timeshare Re1051287829 | 1,138.96 | | |
| 4/27 | | Bankcard ACH1 Mtot Dep 090426 518089580384766 Timeshare Transfer #5 | | 2,497.00 | |
| 4/27 | | Online Transfer Ref #Ibe549Vyx5 to Business Checking Xxxxxx6937 on 04/27/09 | | 750.00 | 11.33 |
| 4/28 | | Bankcard ACH1 Mtot Dep 090427 518089580178291 Timeshare Transfer | | 4,995.00 | |
| 4/28 | | Bankcard ACH1 Mtot Adj 090427 518089580178283 Timeshare Rescue #2 | | 4,289.00 | |
| 4/28 | | Ebay Inc. Payments 090427 6520A5964A7 Tsr | | 245.60 | -9,518.27 |
| 4/29 | | Preauthorized Debit Reversal | 245.60 | | |
| 4/29 | | NSF Return Item Fee | | 35.00 | |
| 4/29 | | NSF Return Item Fee | | 35.00 | |
| 4/29 | | Overdraft Fee | | 35.00 | |
| 4/29 | | Merchant Services Transaction Reversal | 4,289.00 | | |
| 4/29 | | Bankcard ACH1 Mtot Dep 090428 518089580284735 Timeshare Transfer #3 | 5,952.00 | | 863.33 |
| 4/30 | | American Express Settlement 090430 1051287829 Timeshare Re1051287829 | 3,239.63 | | |
| 4/30 | | Bankcard ACH1 Mtot Adj 090429 518089580178283 Timeshare Rescue #2 | 2,000.00 | | |
| 4/30 | | Deposit | 460.99 | | |

Primary account number: **6988405368**  ■  April 1, 2009 - April 30, 2009  ■  Page 5 of 7



**WELLS FARGO**

## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|--------------------|---------------------|
| 4/30 | | Bankcard ACH1 Mtot Dep 090429 518089580384766 Timeshare Transfer #5 | | 1,775.00 | |
| 4/30 | | Online Transfer Ref #Ibemlkkhy9 to Business Checking Xxxxxx6937 on 04/30/09 | | 1,000.00 | |
| 4/30 | | Online Transfer Ref #Ibe7Zcl3P4 to Business Market Rate Savings Xxxxxx5154 on 04/29/09 | | 825.00 | |
| 4/30 | | Monthly Service Fee | | 8.00 | 2,955.95 |
| | | **Ending balance on 4/30** | | | 2,955.95 |
| | | **Totals** | **$63,629.47** | **$64,955.28** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| | 4/1 | 795.67 | | 4/14 | 764.21 | | 4/24 | 389.17 |
| | 4/13 | 1,203.87 | | 4/24 | 935.97 | 5022 | 4/1 | 1,000.00 |
| | 4/1 | 233.67 | | 4/24 | 668.56 | 9999 * | 4/1 | 617.19 |

* Gap in check sequence

### Items returned unpaid

| Date | Description | | Amount |
|------|-------------|---|--------|
| 4/29 | Non-Monetary Notation Transaction | Reference #   021000020318079 | 245.60 |
| 4/14 | Check No. 958017829   Reference #   084201270005107 | | 3,684.00 |
| 4/29 | Check No. 958017828   Reference #   084201270001946 | | 4,289.00 |

# Advantage Business Package Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | -$310.11 |
| Deposits/Credits | 630.22 |
| Withdrawals/Debits | - 325.11 |
| **Ending balance on 4/30** | **-$5.00** |
| | |
| Average ledger balance this period | -$29.91 |

Account number:  **6988405525**

**TSR  LTD**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  102000076

For Wire Transfers use
Routing Number (RTN):  121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

Primary account number:   **6988405368**   ■   April 1, 2009 - April 30, 2009   ■   Page 6 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 4/7 | | Deposit Made IN A Branch/Store | 310.11 | | |
| 4/8 | | Bank Originated Credit | 310.11 | | 0.00 |
| 4/10 | | Return Item Charge - Paper AZ 090410 | | | 310.11 |
| 4/10 | | Return Item Fee AZ 090410 | | 310.11 | |
| 4/13 | | Online Transfer Ref #Ibex9Nf763 From Business Checking Xxxxxx5350 on 04/13/09 | 10.00 | 7.00 | -7.00 |
| 4/30 | | Monthly Service Fee | | | 3.00 |
| **Ending balance on 4/30** | | | | 8.00 | -5.00 |
| **Totals** | | | | | **-5.00** |
| | | | **$630.22** | **$325.11** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

# Advantage Business Package Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $0.00 |
| Deposits/Credits | 1,164.21 |
| Withdrawals/Debits | - 1,172.21 |
| **Ending balance on 4/30** | **-$8.00** |
| | |
| Average ledger balance this period | $44.00 |

Account number:   **6988405533**

TSR LTD

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 102000076

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you
would like more information regarding Overdraft Protection and
eligibility requirements please call the number listed at the top of
your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 4/7 | | Deposit | 1,150.00 | | 1,150.00 |
| 4/8 | | Online Transfer Ref #Ibejpfzrp4 From Business Checking Xxxxxx4325 on 04/08/09 | 4.21 | | |
| 4/8 | | Online Transfer Ref #Ibeqhjzxs9 to Business Checking Xxxxxx4325 on 04/08/09 | | 1,149.21 | |
| 4/8 | | Online Transfer Ref #Ibebwbzfpy to Business Checking Xxxxxx6635 on 04/08/09 | | 5.00 | 0.00 |
| 4/13 | | Online Transfer Ref #Ibebwcdw8T From Business Checking Xxxxxx5350 on 04/13/09 | 10.00 | | 10.00 |
| 4/30 | | Online Transfer Ref #Ibetdnlcql to Business Market Rate Savings Xxxxxx5154 on 04/29/09 | | 10.00 | |
| 4/30 | | Monthly Service Fee | | 8.00 | -8.00 |
| **Ending balance on 4/30** | | | | | **-8.00** |
| **Totals** | | | **$1,164.21** | **$1,172.21** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Primary account number:   **6988405368**   ■   April 1, 2009 – April 30, 2009   ■   Page 7 of 7



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

© 2008 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.

# Wells Fargo Combined Statement of Accounts

Primary account number: **6988405368** ■ June 1, 2009 - June 30, 2009 ■ Page 1 of 13



```
TSR   LTD
1550 LARIMER ST STE 313
DENVER CO 80202-1602
```

### Questions?

*Available by phone 24 hours a day, 7 days a week:*

**1-800-CALL-WELLS**   (1-800-225-5935)
*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 5247
Denver, CO 80274

## Your Business and Wells Fargo

The Wells Fargo Business Insight Series offers information and tips to help you navigate the current business environment, develop sound strategies, and manage resources. Industry specialists and Wells Fargo customers share best practices and strategies on important topics such as credit management, financing, retirement planning, marketing, health care and more. Each short episode is filled with useful information, tips, and practical advice to help your business succeed. Go to wellsfargo.com/biz/education/insight to view topics and episodes.

### Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Rewards for Business Check Card | ☐ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Summary of accounts

### Deposit accounts

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Advantage Business Package Checking | 2 | 6988405368 | -8.00 | -16.00 |
| Advantage Business Package Checking | 2 | 6988405350 | 5,772.27 | -3,920.42 |
| Advantage Business Package Checking | 12 | 6988405533 | -8.00 | -1,166.00 |
| **Total deposit accounts** | | | **$5,756.27** | **-$5,102.42** |

Primary account number:  **6988405368**   ■   June 1, 2009 - June 30, 2009  ■  Page 2 of 13



# Advantage Business Package Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | -$8.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 8.00 |
| **Ending balance on 6/30** | **-$16.00** |
| Average ledger balance this period | -$8.00 |

Account number:  **6988405368**

**TSR LTD**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  102000076

For Wire Transfers use
Routing Number (RTN):  121000248

### Overdraft Protection
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/30 | | Monthly Service Fee | | 8.00 | -16.00 |
| **Ending balance on 6/30** | | | | | -16.00 |
| **Totals** | | | **$0.00** | **$8.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

# Advantage Business Package Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $5,772.27 |
| Deposits/Credits | 101,367.17 |
| Withdrawals/Debits | - 111,059.86 |
| **Ending balance on 6/30** | **-$3,920.42** |
| Average ledger balance this period | $2,511.74 |

Account number:  **6988405350**

**TSR  LTD**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  102000076

For Wire Transfers use
Routing Number (RTN):  121000248

### Overdraft Protection
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

Primary account number: **6988405368**   ■   June 1, 2009 - June 30, 2009   ■   Page 3 of 13



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/1 | | Bankcard ACH1 Mtot Dep 090529 518089580384766 Timeshare Transfer #5 | 5,456.57 | | |
| 6/1 | | American Express Settlement 090601 1051287829 Timeshare Re1051287829 | 5,264.76 | | |
| 6/1 | | Discover Network Settlement 090529 601101438854299 Timeshare Rescue | 1,000.00 | | |
| 6/1 | | Cashed Check | | 20.00 | |
| 6/1 | | Rackspace 8009614454 090601 Gxo+ T9116288 Tsr Ltd | | 1,405.00 | |
| 6/1 | | Check Crd Purchase 05/29 Aspens East Cobb Marietta GA 491986Xxxxxx2004 151940022791247 ?McC=5812 102000076DA01 | | 179.20 | |
| 6/1 | | Check Crd Purchase 05/30 Wholefds Cob 10184 Marietta GA 491986Xxxxxx2004 151940015870366 ?McC=5411 102000076DA90 | | 150.98 | |
| 6/1 | | Check Crd Purchase 05/29 Hotels.Com 800-219-4606 TX 491986Xxxxxx2004 151940016638966 ?McC=4722 102000076DA01 | | 145.98 | |
| 6/1 | | Check Crd Purchase 05/30 Westin Hotel Airport Atlanta GA 491986Xxxxxx2004 151940012069231 ?McC=3513 102000076DA90 | | 131.32 | |
| 6/1 | | Check Crd Purchase 05/31 Publix #033 Marietta GA 491986Xxxxxx2004 152940015152141 ?McC=5411 102000076DA90 | | 95.02 | |
| 6/1 | | Check Crd Purchase 05/28 Denver Chop Ho32138489 Denver CO 491986Xxxxxx2004 151940017716899 ?McC=5812 102000076DA90 | | 82.56 | |
| 6/1 | | Check Crd Purchase 05/29 Interline Travel Servi West Hills CA 491986Xxxxxx2004 151940017761278 ?McC=4722 102000076DA01 | | 61.00 | |
| 6/1 | | Check Crd Purchase 05/30 Taqueria Del Sol Atlanta GA 491986Xxxxxx2004 151940013010524 ?McC=5812 102000076DA90 | | 36.13 | |
| 6/1 | 5177 | Check | | 30.00 | |
| 6/1 | | Electronic Payme Epwireless Tsr, Ltd 530961200000537 | | 15.00 | |
| 6/1 | | Electronic Payme Epwireless Tsr, Ltd 530961200000529 | | 15.00 | |
| 6/1 | 5065 | Check | | 3.00 | |
| 6/1 | 5047 | Check | | 3.00 | 15,120.41 |
| 6/2 | | Bankcard ACH1 Mtot Dep 090601 518089580284735 Timeshare Transfer #3 | 2,600.00 | | |
| 6/2 | | Bankcard ACH1 Mtot Dep 090601 518089580384766 Timeshare Transfer #5 | 1,402.20 | | |
| 6/2 | | Discover Network Settlement 090601 601101438854299 Timeshare Rescue | | 25.90 | |
| 6/2 | | Gateway Services * 4480249 Timeshare Rescue 5 | | 196.89 | |
| 6/2 | 5062 | Check | | 45.55 | |
| 6/2 | 5083 | Check | | 45.55 | |
| 6/2 | 5078 | Check | | 25.00 | |
| 6/2 | 5077 | Check | | 20.55 | 18,763.17 |
| 6/3 | | American Express Collection 090603 1051287829 Timeshare Re1051287829 | | 3,345.00 | |
| 6/3 | | Bankcard ACH1 Mtot Disc 090531 518089580384766 Timeshare Transfer #5 | | 2,027.50 | |
| 6/3 | | Bankcard ACH1 Mtot Dep 090602 518089580384766 Timeshare Transfer #5 | | 1,341.00 | |
| 6/3 | | Bankcard ACH1 Mtot Disc 090531 518089580284735 Timeshare Transfer #3 | | 153.00 | |
| 6/3 | | Bankcard ACH1 Mtot Disc 090531 518089580178291 Timeshare Transfer | | 141.48 | |
| 6/3 | | Check | | 5,000.00 | |
| 6/3 | | Check | | 1,016.00 | |

Primary account number:  **6988405368**   ■   June 1, 2009 - June 30, 2009   ■   Page 4 of 13



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|-------------------|---------------------|---------------------|
| 6/3 | | Check Crd Purchase 06/01 Sojourner's - D5 Atlanta GA 491986Xxxxxx2004 154940011377184 ?McC=5812 102000076DA90 | | 170.69 | |
| 6/3 | | Check Crd Purchase 06/01 Atlanta Buckhead Atlanta GA 491986Xxxxxx2004 154940012492253 ?McC=5812 102000076DA90 | | 81.15 | |
| 6/3 | | Check Crd Purchase 06/02 Castle Pines Postal Ce Castle Rock CO 491986Xxxxxx2004 154940010037688 ?McC=7399 102000076DA90 | | 70.00 | |
| 6/3 | | Check Crd Purchase 06/01 Hertz Rent-A-Car Marietta GA 491986Xxxxxx2004 154940084455375 ?McC=3357 102000078DA90 | | 67.43 | |
| 6/3 | | Bankcard ACH8 Mtot Disc 090531 530961200000529 Timeshare Transfer | | 65.00 | |
| 6/3 | | Bankcard ACH8 Mtot Disc 090531 530961200000537 Timeshare Transfer | | 65.00 | |
| 6/3 | | Check | | 56.17 | |
| 6/3 | | Check Crd Purchase 06/01 Atl Today - #407 College Park GA 491986Xxxxxx2004 154940007251598 ?McC=5947 102000076DA90 | | 27.68 | |
| 6/3 | | Check | | 21.10 | |
| 6/3 | | Check Crd Purchase 06/01 Chevron 00201798 College Park GA 491986Xxxxxx2004 154940007437453 ?McC=5542 102000076DA90 | | 7.74 | 5,107.23 |
| 6/4 | | Wire Trans Svc Charge - Sequence: 090604076689 Srf# Fw6358515589916B Trn/#090604076689 Rfb# | | 20.00 | |
| 6/4 | | American Express Chgbck/Adj 090604 1051287779 Timeshare Re1051287779 | | 4,121.00 | |
| 6/4 | | WT Fed#04929 Bankatlantic /Ftr/Bnf=D and S Leads Srf# Fw6358515589916B Trn/#090604076689 Rfb# | | 3,000.00 | |
| 6/4 | | Bankcard ACH1 Mtot Dep 090603 518089580384766 Timeshare Transfer #5 | | 1,000.00 | |
| 6/4 | | Withdrawal Made IN A Branch/Store | | 135.00 | |
| 6/4 | | Check | | 1,554.00 | |
| 6/4 | | Check | | 700.00 | |
| 6/4 | | Check | | 400.00 | |
| 6/4 | | Check | | 400.00 | |
| 6/4 | | Check | | 396.00 | |
| 6/4 | 5187 | Check | | 258.32 | |
| 6/4 | | Check | | 93.00 | |
| 6/4 | | Check | | 47.00 | |
| 6/4 | | Check Crd Purchase 06/03 Clkbank*Com _Jm8Et8Dn 800-390-6035 ID 491986Xxxxxx2004 155940005100457 ?McC=5734 102000076DA01 | | 36.20 | |
| 6/4 | | Check | | 27.00 | |
| 6/4 | | Check Crd Purchase 06/02 Safeway Store00015487 Littleton CO 491986Xxxxxx2004 155940005494592 ?McC=5411 102000076DA90 | | 21.32 | |
| 6/4 | | Check Crd Purchase 06/03 Castle Pines Postal Ce Castle Rock CO 491986Xxxxxx2004 155940010051693 ?McC=7399 102000076DA90 | | 9.89 | |
| | | | | 1.83 | -7,113.33 |
| 6/5 | | Overdraft Fee | | 35.00 | |
| 6/5 | | Overdraft Fee | | 35.00 | |
| 6/5 | | Overdraft Fee | | 35.00 | |
| 6/5 | | Overdraft Fee | | 35.00 | |
| 6/5 | | Overdraft Fee | | 35.00 | |
| 6/5 | | Overdraft Fee | | 35.00 | |
| 6/5 | | Overdraft Fee | | 35.00 | |
| 6/5 | | Overdraft Fee | | 35.00 | |
| 6/5 | | Overdraft Fee | | 35.00 | |
| 6/5 | | Overdraft Fee | | 35.00 | |

Primary account number:  **6988405368**   ■   June 1, 2009 - June 30, 2009   ■   Page 5 of 13



### Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/5 | | Bankcard ACH1 Mtot Dep 090604 518089580178291 Timeshare Transfer | 2,495.00 | | |
| 6/5 | | Bankcard ACH1 Mtot Dep 090604 518089580384766 Timeshare Transfer #5 | 435.50 | | |
| 6/5 | | Online Transfer Ref #Ibe7Zhkzd4 From Checking Xxxxxx4606 on 06/05/09 | 6,650.12 | | |
| 6/5 | | Online Transfer Ref #Ibejpn6Fbk From Checking Xxxxxx4606 on 06/05/09 | 2,000.00 | | |
| 6/5 | | American Express Chgbck/Adj 090605 1051287779 Timeshare Re1051287779 | | 1,197.00 | |
| 6/5 | | American Express Axp Discnt 090605 1051287779 Timeshare Re1051287779 | | 466.31 | |
| 6/5 | | ATM Withdrawal - 06/04 Mach ID Cs20095 5364 Greenwood Star NE Greenwood Vilco 2004 | | 102.00 | |
| 6/5 | | Check | | | |
| 6/5 | | Check Crd Purchase 06/03 The Home Depot 1506 Louisville CO 491986Xxxxxx2004 156940007510838 ?McC=5200 102000076DA90 | | 2,125.10 419.69 | |
| 6/5 | | Check Crd Purchase 06/03 Sushi Den Denver CO 491986Xxxxxx2004 156940006210388 ?McC=5812 102000076DA90 | | 232.42 | |
| 6/5 | | Check Crd Purchase 06/04 Castle Pines Postal Ce Castle Rock CO 491986Xxxxxx2004 156940009773913 ?McC=7399 102000076DA90 | | 63.51 | |
| 6/5 | | Check Crd Purchase 06/03 Castle Pines C10008811 Castle Rock CO 491986Xxxxxx2004 156940010448203 ?McC=5542 102000076DA90 | | 50.46 | |
| 6/5 | | Check | | | |
| 6/5 | | Check | | 36.20 | |
| 6/5 | 5094 | Check | | 36.20 | |
| 6/5 | 5184 | Check | | 25.00 | |
| 6/5 | | Check Crd Purchase 06/03 Sushi Den Denver CO 491986Xxxxxx2004 156940006210387 ?McC=5812 102000076DA90 | | 24.20 22.50 | |
| 6/5 | 5093 | Check | | | |
| 6/5 | | Check Crd Purchase 06/03 Starbucks USA 00057224 Greenwood Vil CO 491986Xxxxxx2004 156940006127222 ?McC=5814 102000076DA90 | | 20.55 7.78 | |
| 6/5 | | Check Crd Purchase 06/04 Ltv/Frontier-IN Fligh 111-111-1111 FL 491986Xxxxxx2004 156940010681767 ?McC=7999 102000076DA01 | | 3.00 | -714.63 |
| 6/8 | | Overdraft Fee | | 35.00 | |
| 6/8 | | Overdraft Fee | | 35.00 | |
| 6/8 | | Overdraft Fee | | 35.00 | |
| 6/8 | | Overdraft Fee | | 35.00 | |
| 6/8 | | Overdraft Fee | | 35.00 | |
| 6/8 | | Overdraft Fee | | 35.00 | |
| 6/8 | | Overdraft Fee | | 35.00 | |
| 6/8 | | Overdraft Fee | | 35.00 | |
| 6/8 | | Overdraft Fee | | 35.00 | |
| 6/8 | | Overdraft Fee | | 35.00 | |
| 6/8 | | Online Transfer Ref #Ibe54G6S7C From Checking Xxxxxx4606 on 06/08/09 | 5,000.00 | | |
| 6/8 | | Bankcard ACH1 Mtot Dep 090607 518089580384766 Timeshare Transfer #5 | | 1,295.00 | |
| 6/8 | | Cashed Check | | 935.35 | |
| 6/8 | | Cashed Check | | 764.21 | |
| 6/8 | | Bankcard ACH1 Mtot Dep 090605 518089580384766 Timeshare Transfer #5 | | 548.50 | |
| 6/8 | | Check Crd Purchase 06/05 Mikuni Colorado Lonetree CO 491986Xxxxxx2004 158940018689494 ?McC=5812 102000076DA90 | | 295.21 | |

Primary account number: **6988405368**  ■  June 1, 2009 - June 30, 2009  ■  Page 6 of 13



### Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/8 | | AT&T Payment 060609 545935082PAC Kristopher Chavez | | 205.93 | |
| 6/8 | | Check Crd Purchase 06/04 Corporate Cash 425-498-3000 WA 491986Xxxxxx2004 158940021959803 ?McC=5969 102000076DA01 | | 150.00 | |
| 6/8 | | Check Crd Purchase 06/06 Millennium Harvest Hse Boulder CO 491986Xxxxxx2004 159940012023617 ?McC=3741 102000076DA90 | | 93.87 | |
| 6/8 | | Check Crd Purchase 06/06 Cr6529 Asm Den10082899 Superior CO 491986Xxxxxx2004 159940005711036 ?McC=5542 102000076DA90 | | 58.83 | |
| 6/8 | | Check | | 46.70 | |
| 6/8 | 5198 | Check | | 33.00 | |
| 6/8 | | Check Crd Purchase 06/06 Millennium Harvest Hse Boulder CO 491986Xxxxxx2004 159940012023618 ?McC=3741 102000076DA90 | | 30.99 | |
| 6/8 | | Check Crd Purchase 06/06 Wfm-Oats Sup 10445 Superior CO 491986Xxxxxx2004 158940015863860 ?McC=5411 102000076DA90 | | 4.96 | -527.18 |
| 6/9 | | Overdraft Fee | | 35.00 | |
| 6/9 | | Overdraft Fee | | 35.00 | |
| 6/9 | | Overdraft Fee | | 35.00 | |
| 6/9 | | Overdraft Fee | | 35.00 | |
| 6/9 | | Overdraft Fee | | 35.00 | |
| 6/9 | | Overdraft Fee | | 35.00 | |
| 6/9 | | Overdraft Fee | | 35.00 | |
| 6/9 | | Overdraft Fee | | 35.00 | |
| 6/9 | | Online Transfer Ref #Ibeqhrfwzc From Checking Xxxxxx4606 on 06/09/09 | 1,500.00 | | |
| 6/9 | | Bankcard ACH1 Mtot Dep 090608 518089580384766 Timeshare Transfer #5 | | 1,887.00 | |
| 6/9 | | Check | | 568.25 | |
| 6/9 | | Check Crd Purchase 06/07 Millennium Harvest Hou Boulder CO 491986Xxxxxx2004 160940009554353 ?McC=3741 102000076DA01 | | 500.78 | |
| 6/9 | | Check Crd Purchase 06/07 Millennium Harvest Hou Boulder CO 491986Xxxxxx2004 160940009554354 ?McC=3741 102000076DA01 | | 197.35 | |
| 6/9 | 5191 | Check | | 56.17 | |
| 6/9 | 5185 | Check | | 56.17 | |
| 6/9 | | Check | | 37.84 | |
| 6/9 | 5218 | Check | | 19.30 | |
| 6/9 | 5220 | Check | | 13.00 | -2,643.04 |
| 6/10 | | Overdraft Fee | | 35.00 | |
| 6/10 | | Overdraft Fee | | 35.00 | |
| 6/10 | | Overdraft Fee | | 35.00 | |
| 6/10 | | Overdraft Fee | | 35.00 | |
| 6/10 | | Overdraft Fee | | 35.00 | |
| 6/10 | | Overdraft Fee | | 35.00 | |
| 6/10 | | Overdraft Fee | | 35.00 | |
| 6/10 | | Overdraft Fee | | 35.00 | |
| 6/10 | | Overdraft Fee | | 35.00 | |
| 6/10 | | Bankcard ACH1 Mtot Dep 090609 518089580384766 Timeshare Transfer #5 | 1,522.00 | | |
| 6/10 | | Deposit | 1,300.00 | | |
| 6/10 | | Online Transfer Ref #Ibex9Vk3Bz From Business Checking Xxxxxx6937 on 06/10/09 | 398.11 | | |
| 6/10 | | Discover Network Settlement 090609 601101438854299 Timeshare Rescue | | 2,100.00 | |
| 6/10 | | Bankcard ACH1 Mtot Dep 090609 518089580178291 Timeshare Transfer | | 2,000.00 | |
| 6/10 | | Online Transfer Ref #Ibefslzk7M to Checking Xxxxxx4606 on 06/10/09 | | 577.07 | |

Primary account number:   **6988405368**   ■   June 1, 2009 - June 30, 2009   ■   Page 7 of 13



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/10 | 5241 | Check | | 615.47 | |
| 6/10 | 5243 | Check | | 425.00 | |
| 6/10 | 5127 | Check | | 202.00 | |
| 6/10 | 5224 | Check | | 33.00 | |
| 6/10 | 5188 | Check | | 29.00 | -5,719.47 |
| 6/11 | | Overdraft Fee | | 35.00 | |
| 6/11 | | Overdraft Fee | | 35.00 | |
| 6/11 | | Overdraft Fee | | 35.00 | |
| 6/11 | | Overdraft Fee | | 35.00 | |
| 6/11 | | Overdraft Fee | | 35.00 | |
| 6/11 | | Overdraft Fee | | 35.00 | |
| 6/11 | | Overdraft Fee | | 35.00 | |
| 6/11 | | Overdraft Fee | | 35.00 | |
| 6/11 | | Bankcard ACH1 Mtot Dep 090610 518089580384766 Timeshare Transfer #5 | 3,812.38 | | |
| 6/11 | | American Express Settlement 090611 1051287829 Timeshare Re1051287829 | 3,219.62 | | |
| 6/11 | | Cashed Check | | 30.00 | |
| 6/11 | 5236 | Check | | 529.75 | |
| 6/11 | 5234 | Check | | 335.75 | |
| 6/11 | 5166 | Check | | 125.00 | |
| 6/11 | 5245 | Check | | 110.50 | |
| 6/11 | 5244 | Check | | 110.41 | |
| 6/11 | 5222 | Check | | 48.10 | |
| 6/11 | | Check | | 36.20 | |
| 6/11 | | Check | | 36.20 | -329.38 |
| 6/12 | | Overdraft Fee | | 35.00 | |
| 6/12 | | Overdraft Fee | | 35.00 | |
| 6/12 | | Overdraft Fee | | 35.00 | |
| 6/12 | | Overdraft Fee | | 35.00 | |
| 6/12 | | Overdraft Fee | | 35.00 | |
| 6/12 | | American Express Chgbck/Adj 090612 1051287779 Timeshare Re1051287779 | | 1,397.00 | |
| 6/12 | 5249 | Check | | 514.44 | |
| 6/12 | | Check | | 377.30 | -2,809.12 |
| 6/12 | | Check | | 16.00 | |
| 6/15 | | Overdraft Fee | | 35.00 | |
| 6/15 | | Overdraft Fee | | 35.00 | |
| 6/15 | | Overdraft Fee | | 35.00 | |
| 6/15 | | Overdraft Fee | | 35.00 | |
| 6/15 | | American Express Settlement 090615 1051287829 Timeshare Re1051287829 | 7,392.61 | | |
| 6/15 | | Bankcard ACH1 Mtot Dep 090612 518089580384766 Timeshare Transfer #5 | 6,411.55 | | |
| 6/15 | | Bankcard ACH1 Mtot Dep 090614 518089580384766 Timeshare Transfer #5 | | 1,900.00 | |
| 6/15 | | Online Transfer Ref #Ibernlqkz9X on 06/15/09 to Business Checking Xxxxxx6937 | | 500.00 | |
| 6/15 | | Online Transfer Ref #Ibefsmkjqx to Checking Xxxxxx4606 on 06/15/09 | | 300.00 | |
| 6/15 | | Cashed Check | | 294.74 | |
| 6/15 | 5160 | Check | | 75.00 | |
| 6/15 | | Check | | 35.50 | |
| 6/15 | | Check | | 35.50 | |
| 6/15 | 5214 | Check | | 25.00 | |
| 6/15 | | Electronic Payme Epwireless 530961200000537 Tsr, Ltd | | 15.45 | |
| 6/15 | | Electronic Payme Epwireless 530961200000529 Tsr, Ltd | | 15.15 | 7,658.70 |
| 6/16 | | Bankcard ACH1 Mtot Dep 090615 518089580384766 Timeshare Transfer #5 | 8,166.05 | | |
| 6/16 | | Withdrawal Made IN A Branch/Store | | 2,300.00 | |
| 6/16 | | Online Transfer Ref #Ibexs9W8Qy7 to Business Checking Xxxxxx6937 on 06/16/09 | | 2,000.00 | |

Primary account number:   **6988405368**   ■   June 1, 2009 - June 30, 2009   ■   Page 8 of 13



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/16 | | Online Transfer Ref #Ibebwi7Hvy to Checking Xxxxxx4606 on 06/16/09 | | 500.00 | |
| 6/16 | | Online Transfer Ref #Ibex9W6Xxj to Checking Xxxxxx4606 on 06/15/09 | | 400.00 | |
| 6/16 | | Online Transfer Ref #Ibeqhs8Msx to Business Checking Xxxxxx6937 on 06/16/09 | | 236.10 | |
| 6/16 | | ATM Withdrawal - 06/15 Mach ID TX11596 401 Main St Star NE Castlerock CO 2004 | | 102.00 | |
| 6/16 | 5228 | Check | | 56.17 | 10,230.48 |
| 6/17 | | Bankcard ACH1 Mtot Dep 090616 518089580384766 Timeshare Transfer #5 | 1,341.00 | | |
| 6/17 | | Online Transfer Ref #Ibex9Wdj5H to Checking Xxxxxx4606 on 06/17/09 | | 800.00 | |
| 6/17 | 5252 | Check | | 2,250.00 | |
| 6/17 | | Check Crd Purchase 06/15 Worldmark By Wyndham 425-498-3000 WA 491986Xxxxxx2004 168940010011710 ?McC=7012 102000076DA01 | | 142.63 | |
| 6/17 | | Check Crd Purchase 06/15 Worldmark By Wyndham 425-498-3000 WA 491986Xxxxxx2004 168940010011711 ?McC=7012 102000076DA01 | | 142.63 | |
| 6/17 | | Check Crd Purchase 06/15 Mallstreet 866-4338787 VA 491986Xxxxxx2004 168940008013296 ?McC=4816 102000076DA01 | | 115.80 | |
| 6/17 | 5140 | Check | | 100.00 | 8,020.42 |
| 6/18 | | American Express Settlement 090618 1051287829 Timeshare Re1051287829 | 3,368.41 | | |
| 6/18 | | Bankcard-8566 Mtot Dep 090617 518089580384766 Timeshare Transfer #5 | 1,548.50 | | |
| 6/18 | | American Express Chgbck/Adj 090618 1051287779 Timeshare Re1051287779 | | 1,957.00 | |
| 6/18 | 5256 | Check | | 1,000.00 | |
| 6/18 | 5257 | Check | | 400.00 | |
| 6/18 | | Check Crd Purchase 06/17 The Wine Loft - Greenw Greenwood Vil CO 491986Xxxxxx2004 169940010568481 ?McC=5812 102000076DA90 | | 300.00 | |
| 6/18 | | Check Crd Purchase 06/17 Castle Pines C10008811 Castle Rock CO 491986Xxxxxx2004 169940011636443 ?McC=5542 102000076DA90 | | 60.92 | 9,219.41 |
| 6/19 | | Discover Network Settlement 090618 601101438854299 Timeshare Rescue | 1,496.00 | | |
| 6/19 | | Deposit | 1,097.00 | | |
| 6/19 | | Bankcard-8566 Mtot Dep 090618 518089580384766 Timeshare Transfer #5 | | 1,690.85 | |
| 6/19 | | Cashed Check | | 935.44 | |
| 6/19 | | Cashed Check | | 339.39 | |
| 6/19 | | Check Crd Purchase 06/17 Elance Escrow Corporat 650-3167500 CA 491986Xxxxxx2004 170940008768878 ?McC=8999 102000076DA01 | | 5,000.00 | |
| 6/19 | | Check Crd Purchase 06/18 The UPS Store # 4337 Castle Rock CO 491986Xxxxxx2004 170940010254538 ?McC=7399 102000076DA90 | | 65.75 | |
| 6/19 | | Check Crd Purchase 06/18 Redweek.Com 425-4513657 WA 491986Xxxxxx2004 170940008070319 ?McC=7399 102000076DA01 | | 49.99 | |
| 6/19 | | Check Crd Purchase 06/18 Redweek.Com 425-4513657 WA 491986Xxxxxx2004 170940008070321 ?McC=7399 102000076DA01 | | 49.99 | |
| 6/19 | | Check Crd Purchase 06/18 Redweek.Com 425-4513657 WA 491986Xxxxxx2004 170940008070320 ?McC=7399 102000076DA01 | | 14.99 | |

Primary account number:  **6988405368**  ■  June 1, 2009 - June 30, 2009  ■  Page 9 of 13



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 6/19 | | Check Crd Purchase 06/18 Godaddy.Com 480-5058855 AZ 491986Xxxxxx2004 170940008983833 ?McC=4816 102000076DA01 | | 10.02 | |
| 6/19 | | Check Crd Purchase 06/17 Ehawaii.Gov Payment 808-695-4622 HI 491986Xxxxxx2004 170940008045976 ?McC=9399 102000076DA01 | | 10.00 | |
| 6/19 | | Check Crd Purchase 06/17 Ehawaii.Gov Payment 808-695-4622 HI 491986Xxxxxx2004 170940008045977 ?McC=9399 102000076DA01 | | 10.00 | |
| 6/19 | | Check Crd Purchase 06/16 Elance 650-3167500 CA 491986Xxxxxx2004 170940008761735 ?McC=8999 102000076DA01 | | 0.73 | |
| 6/19 | | Check Crd Purchase 06/16 Elance 650-3167500 CA 491986Xxxxxx2004 170940008761614 ?McC=8999 102000076DA01 | | 0.66 | 3,634.60 |
| 6/22 | | American Express Settlement 090620 1051287829 Timeshare Re1051287829 | 11,726.34 | | |
| 6/22 | | Bankcard-8566 Mtot Dep 090619 518089580384766 Timeshare Transfer #5 | | 5,247.00 | |
| 6/22 | | Online Transfer Ref #Ibemlr5Rc7 to Checking Xxxxxx4606 on 06/21/09 | | 2,000.00 | |
| 6/22 | | Check Crd Purchase 06/20 Godaddy.Com 480-5058855 AZ 491986Xxxxxx2004 172940013668920 ?McC=4816 102000076DA01 | | 19.99 | 8,093.95 |
| 6/23 | | Bankcard-8566 Mtot Dep 090622 518089580384766 Timeshare Transfer #5 | 2,590.00 | | |
| 6/23 | | Bankcard-8566 Mtot Dep 090621 518089580384766 Timeshare Transfer #5 | | 2,058.00 | |
| 6/23 | | Check Crd Purchase 06/22 Qwest *Commercial Svc 800-860-1020 VA 491986Xxxxxx2004 174940008256387 ?McC=4814 102000076DA01 | | 3,081.23 | |
| 6/23 | 5269 | Check | | 112.00 | |
| 6/23 | 5254 | Check | | 106.25 | |
| 6/23 | 5258 | Check | | 85.00 | |
| 6/23 | 5255 | Check | | 77.23 | |
| 6/23 | | Ebay Inc. Payments 090601 6707A4607A7 Tsr | | 69.70 | |
| 6/23 | | Check Crd Purchase 06/22 Castle Pines Postal Ce Castle Rock CO 491986Xxxxxx2004 174940009252592 ?McC=7399 102000076DA90 | | 22.45 | |
| 6/23 | 5264 | Check | | 10.00 | |
| 6/23 | 5265 | Check | | 10.00 | 5,052.09 |
| 6/24 | | Bankcard-8566 Mtot Dep 090623 518089580384766 Timeshare Transfer #5 | 3,256.50 | | |
| 6/24 | | Cashed Check | | 773.44 | |
| 6/24 | | Check Crd Purchase 06/23 Salesforce.Com Service 415-901-7010 CA 491986Xxxxxx2004 175940010130469 ?McC=5969 102000076DA01 | | 1,170.00 | |
| 6/24 | | Covad.Net Internet 090623 2309753 Kristopher *Chavez | | 378.44 | |
| 6/24 | | AT&T Payment 062309 545935082PAC Kristopher Chavez | | 202.97 | |
| 6/24 | | POS Purchase - 06/23 Mach ID 000000 Costco Whse #00Costco Whslittleton CO 2004 ?McC=5300 102000076DA | | 63.57 | |
| 6/24 | | Check Crd Purchase 06/22 Rushmypassport.Com West Palm Bea FL 491986Xxxxxx2004 175940008421850 ?McC=7299 102000076DA01 | | 50.00 | |
| 6/24 | | Check Crd Purchase 06/23 Godaddy.Com 480-5058855 AZ 491986Xxxxxx2004 175940008260832 ?McC=4816 102000076DA01 | | 9.98 | 5,660.19 |
| 6/25 | | Deposit | 1,150.00 | | |
| 6/25 | | Online Transfer Ref #Ibejpq3Rl9 to Checking Xxxxxx4606 on 06/25/09 | | 340.00 | |
| 6/25 | | Check | | 425.00 | |

Primary account number:  **6988405368**  ■  June 1, 2009 - June 30, 2009  ■  Page 10 of 13



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/25 | | Check Crd Purchase 06/23 Corporate Cash 425-498-3000 WA 491986Xxxxxx2004 176940010001412 ?McC=5969 102000079DA01 | | 150.00 | |
| 6/25 | | Check Crd Purchase 06/24 Interline Travel Servi West Hills CA 491986Xxxxxx2004 176940006012523 ?McC=4722 102000076DA01 | | 61.00 | |
| 6/25 | 5178 | Check | | 50.00 | |
| 6/25 | 5260 | Check | | 26.30 | |
| 6/26 | 5273 | Check | | 1,269.76 | 5,757.89 |
| 6/26 | | Discover Network Settlement 090625 601101438854299 Timeshare Rescue | 576.00 | | |
| 6/26 | | American Express Settlement 090626 1051287803 Timeshare Re1051287803 | 276.28 | | |
| 6/26 | | American Express Chgbck/Adj 090626 1051287779 Timeshare Re1051287779 | | 2,219.00 | |
| 6/26 | | Online Transfer Ref #Ibex9X4G3D to Checking Xxxxxx4606 on 06/25/09 | | 2,200.00 | |
| 6/26 | | ATM Withdrawal - 06/26 Mach ID 4553D Englewood Englewood CO 2004 | | 40.00 | |
| 6/26 | | Check Crd Purchase 06/24 Hertz Rent-A-Car Albuquerque NM 491986Xxxxxx2004 177940008351842 ?McC=3357 102000076DA90 | | 230.58 | |
| 6/26 | | Check | | 57.90 | |
| 6/26 | | Check Crd Purchase 06/25 Castle Pines Postal Ce Castle Rock CO 491986Xxxxxx2004 177940010278503 ?McC=7399 102000076DA90 | | 37.85 | |
| 6/26 | | Check | | 36.90 | |
| 6/26 | 5270 | Check | | 27.70 | |
| 6/26 | | Check | | 25.00 | |
| 6/26 | | Check Crd Purchase 06/25 Godaddy.Com 480-5058855 AZ 491986Xxxxxx2004 177940008611090 ?McC=4816 102000076DA01 | | 14.97 | 450.51 |
| 6/29 | | Bankcard-8566 Mtot Dep 090628 518089580384766 Timeshare Transfer #5 | 1,282.50 | | |
| 6/29 | | Check Crd Pur Rtrn 06/26 Elance 650-3167500 CA 491986Xxxxxx2004 180940010511715 ?McC=8999 102000076DA01 | 0.73 | | |
| 6/29 | | Check Crd Pur Rtrn 06/26 Elance 650-3167500 CA 491986Xxxxxx2004 180940010511619 ?McC=8999 102000076DA01 | 0.66 | | |
| 6/29 | | Bankcard-8566 Mtot Dep 090626 518089580384766 Timeshare Transfer #5 | | 5,410.00 | |
| 6/29 | | Bankcard-8566 Mtot Dep 090626 518089580284735 Timeshare Transfer #3 | | 4,000.00 | |
| 6/29 | | Online Transfer Ref #Ibefsrw7Rg to Business Checking Xxxxxx6937 on 06/29/09 | | 100.00 | |
| 6/29 | | Check Crd Purchase 06/25 Armani Exchange #165 Littleton CO 491986Xxxxxx2004 179940017241972 ?McC=5691 102000076DA90 | | 526.01 | |
| 6/29 | | Check Crd Purchase 06/26 Albuquerque Grnd Arpt Albuquerque NM 491986Xxxxxx2004 179940021832755 ?McC=7011 102000076DA01 | | 167.34 | |
| 6/29 | | Check Crd Purchase 06/26 Cru Park Meadows Lone Tree CO 491986Xxxxxx2004 180940007199983 ?McC=5812 102000076DA90 | | 160.44 | |
| 6/29 | 5281 | Check | | 147.00 | |
| 6/29 | | Check Crd Purchase 06/25 Victoria's Secret 0723 Littleton CO 491986Xxxxxx2004 179940022948903 ?McC=5621 102000076DA90 | | 124.00 | |
| 6/29 | | Check Crd Purchase 06/25 Safeway Store 00019679 Castle Rock CO 491986Xxxxxx2004 179940016864267 ?McC=5411 102000076DA90 | | 65.46 | |

Primary account number:  **6988405368**  ■  June 1, 2009 - June 30, 2009  ■  Page 11 of 13



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/29 | | Check Crd Purchase 06/26 Cr6547 Asm Den10081966 Denver CO 491986Xxxxxx2004 179940023646145 ?McC=5542 102000076DA90 | | 47.43 | |
| 6/29 | | Check Crd Purchase 06/25 Dia Parking Denver CO 491986Xxxxxx2004 179940018567565 ?McC=7523 102000076DA90 | | 24.00 | |
| 6/29 | 2000 | Check | | 16.00 | |
| 6/29 | | Check Crd Purchase 06/25 Parkway Wine & Spirits Castle Rock CO 491986Xxxxxx2004 179940208797931 ?McC=5921 102000076DA90 | | 10.77 | |
| 6/29 | | Check Crd Purchase 06/26 Castle Pines Postal Ce Castle Rock CO 491986Xxxxxx2004 179940021872686 ?McC=7399 102000076DA90 | | 10.05 | -9,074.10 |
| 6/30 | | Check Reversal | 147.00 | | |
| 6/30 | | Check Reversal | 16.00 | | |
| 6/30 | | Overdraft Fee | | 35.00 | |
| 6/30 | | Overdraft Fee | | 35.00 | |
| 6/30 | | Overdraft Fee | | 35.00 | |
| 6/30 | | Overdraft Fee | | 35.00 | |
| 6/30 | | Overdraft Fee | | 35.00 | |
| 6/30 | | Overdraft Fee | | 35.00 | |
| 6/30 | | Overdraft Fee | | 35.00 | |
| 6/30 | | Overdraft Fee | | 35.00 | |
| 6/30 | | Overdraft Fee | | 35.00 | |
| 6/30 | | Overdraft Fee | | 35.00 | |
| 6/30 | | Merchant Services Transaction Reversal | 5,410.00 | | |
| 6/30 | | Bankcard-8566 Mtot Dep 090629 518089580384766 Timeshare Transfer #5 | 57.78 | | |
| 6/30 | 5272 | Check | | 45.55 | |
| 6/30 | 5271 | Check | | 45.55 | |
| 6/30 | | Check | | 21.10 | |
| 6/30 | | Uncollected Funds Charge | | 6.90 | |
| 6/30 | | Monthly Service Fee | | 8.00 | -3,920.42 |
| **Ending balance on 6/30** | | | | | **-3,920.42** |
| **Totals** | | | **$101,367.17** | **$111,059.86** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| | 6/24 | 773.44 | | 6/4 | 396.00 | | 6/3 | 21.10 |
| | 6/1 | 20.00 | | 6/26 | 36.90 | | 6/4 | 21.32 |
| | 6/19 | 935.44 | | 6/4 | 258.32 | | 6/9 | 37.84 |
| | 6/25 | 425.00 | | 6/9 | 568.25 | | 6/5 | 2,125.10 |
| | 6/19 | 339.39 | | 6/11 | 30.00 | | 6/11 | 36.20 |
| | 6/3 | 5,000.00 | | 6/15 | 294.74 | | 6/11 | 36.20 |
| | 6/4 | 1,554.00 | | 6/26 | 27.70 | | 6/8 | 46.70 |
| | 6/3 | 1,016.00 | | 6/4 | 47.00 | | 6/30 | 21.10 |
| | 6/4 | 700.00 | | 6/8 | 935.35 | | 6/5 | 36.20 |
| | 6/4 | 400.00 | | 6/15 | 35.50 | | 6/5 | 36.20 |
| | 6/12 | 377.30 | | 6/3 | 56.17 | 2000 | 6/29 | 16.00 |
| | 6/26 | 57.90 | | 6/4 | 36.20 | 5047 * | 6/1 | 3.00 |
| | 6/4 | 400.00 | | 6/8 | 764.21 | 5062 * | 6/2 | 45.55 |
| | 6/12 | 16.00 | | 6/15 | 35.50 | 5065 * | 6/1 | 3.00 |

Primary account number: **6988405368** ■ June 1, 2009 - June 30, 2009 ■ Page 12 of 13



## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 5077 * | 6/2 | 20.55 | 5191 * | 6/9 | 56.17 | 5252 * | 6/17 | 2,250.00 |
| 5078 | 6/2 | 25.00 | 5198 * | 6/8 | 33.00 | 5254 * | 6/23 | 106.25 |
| 5083 * | 6/2 | 45.55 | 5214 * | 6/15 | 25.00 | 5255 | 6/23 | 77.23 |
| 5093 * | 6/5 | 20.55 | 5218 * | 6/9 | 19.30 | 5256 | 6/18 | 1,000.00 |
| 5094 | 6/5 | 25.00 | 5220 * | 6/9 | 13.00 | 5257 | 6/18 | 400.00 |
| 5127 * | 6/10 | 202.00 | 5222 * | 6/11 | 48.10 | 5258 | 6/23 | 85.00 |
| 5140 * | 6/17 | 100.00 | 5224 * | 6/10 | 33.00 | 5260 * | 6/25 | 26.30 |
| 5160 * | 6/15 | 75.00 | 5228 * | 6/16 | 56.17 | 5264 * | 6/23 | 10.00 |
| 5166 * | 6/11 | 125.00 | 5234 * | 6/11 | 335.75 | 5265 | 6/23 | 10.00 |
| 5177 * | 6/1 | 30.00 | 5236 * | 6/11 | 529.75 | 5269 * | 6/23 | 112.00 |
| 5178 | 6/25 | 50.00 | 5241 * | 6/10 | 615.47 | 5270 | 6/26 | 25.00 |
| 5184 * | 6/5 | 24.20 | 5243 * | 6/10 | 425.00 | 5271 | 6/30 | 45.55 |
| 5185 | 6/9 | 56.17 | 5244 | 6/11 | 110.41 | 5272 | 6/30 | 45.55 |
| 5187 * | 6/4 | 93.00 | 5245 | 6/11 | 110.50 | 5273 | 6/26 | 1,269.76 |
| 5188 | 6/10 | 29.00 | 5249 * | 6/12 | 514.44 | 5281 * | 6/29 | 147.00 |

\* Gap in check sequence

## Items returned unpaid

| Date | Description | Amount |
|---|---|---|
| 6/30 | Check No. 958038476   Reference #      091000012256336 | 5,410.00 |
| 6/30 | Check No. 5281  Reference #  00007385008861512175 | 147.00 |
| 6/30 | Check No. 2000  Reference #  0001702100856880795 | 16.00 |

# Advantage Business Package Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | -$8.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 1,158.00 |
| **Ending balance on 6/30** | **-$1,166.00** |
| | |
| Average ledger balance this period | -$583.00 |

Account number: **6988405533**

**TSR LTD**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 102000076

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you
would like more information regarding Overdraft Protection and
eligibility requirements please call the number listed at the top of
your statement or visit your Wells Fargo branch.

Primary account number:   **6988405368**   ▪   June 1, 2009 - June 30, 2009   ▪   Page 13 of 13



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/16 | | Cris Reference #: 70-16Jun09 Store #: | | 1,150.00 | -1,158.00 |
| 6/30 | | Monthly Service Fee | | 8.00 | -1,166.00 |
| **Ending balance on 6/30** | | | | | **-1,166.00** |
| Totals | | | **$0.00** | **$1,158.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

© 2008 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.